ANGELIQUE LAMBERTI -CLARK, TRUSTEE
P O Box 50026
SPARKS, NV  89435
(775) 626-7084
          Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re: WES CONSTRUCTION COMPANY, INC.        §   Case No. 09-52177-GWZ
                                             §
                                             §
Debtor(s)                                    §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

        ANGELIQUE LAMBERTI -CLARK, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $7,032,248.86            Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$510,911.39        Claims Discharged
                                                   Without Payment: N/A

Total Expenses of Administration:$438,201.97

        3)  Total gross receipts of $     949,113.36    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00    (see **Exhibit 2** ), yielded net receipts of  $949,113.36 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $17,733.74 | $212,772.03 | $188,045.00 | $188,045.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 158,889.10 | 289,249.12 | 289,249.12 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 87,599.89 | 148,952.85 | 148,952.85 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 75,878.14 | 126,226.96 | 29,900.90 | 29,900.90 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 15,738,845.09 | 25,547,492.93 | 4,411,105.95 | 292,965.49 |
| **TOTAL DISBURSEMENTS** | $15,832,456.97 | $26,132,980.91 | $5,067,253.82 | $949,113.36 |

4) This case was originally filed under Chapter 7 on July 06, 2009. The case was pending for 87 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/13/2017          By: /s/ANGELIQUE LAMBERTI -CLARK, TRUSTEE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| HERITAGE BANK, CHKG. ACCOUNT xxxxxx06908 | 1129-000 | 393,611.30 |
| PROMISSORY NOTE/ DT - RENO QUALITY HOMES | 1121-000 | 2,500.00 |
| COMPUTERS, DATA, MEDIA, SOFTWARE, PRINTERS, FAX | 1129-000 | 7,418.40 |
| INSURANCE PMT -Theft  claim -  Equipment & tools | 1290-000 | 93,654.96 |
| INSURANCE REFUNDS | 1290-000 | 22,165.11 |
| REMAINING PROCEEDS- LIQUIDATION -EQUIPMENT | 1290-000 | 376,265.74 |
| GPS Road Leveler | 1229-000 | 23,000.00 |
| MICHAEL BRANDT - Preference Pmt | 1241-000 | 15,000.00 |
| HERITAGE BANK, CHKG. ACCOUNT xxxxxx0608 | 1290-000 | 415.14 |
| ADV 11-05062  -WESTERN ENERGETEX- 547 Action | 1249-000 | 2,000.00 |
| ADV 11-05063 - PETERBILT-  547 Action | 1241-000 | 4,960.22 |
| ADV 11-05065 - PAPE MACHINERY - 547 Action | 1241-000 | 4,400.00 |
| Balance of  Auction Proceeds in  CH. 11 | 1229-000 | 3,300.00 |
| Interest Income | 1270-000 | 422.49 |
| **TOTAL GROSS RECEIPTS** | | **$949,113.36** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 83 -1 | MAUPIN COX & LEGOY | 4110-000 | 17,733.74 | 24,727.03 | 0.00 | 0.00 |
| CASHCOLL-1 | MB FINANCIAL BANK | 4110-000 | N/A | 188,045.00 | 188,045.00 | 188,045.00 |
| **TOTAL SECURED CLAIMS** | | | $17,733.74 | $212,772.03 | $188,045.00 | $188,045.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - GREEN TEA | 2410-000 | N/A | 6,280.00 | 6,621.53 | 6,621.53 |
| Other - U.S. Post Office - Vassar St | 2990-000 | N/A | 0.00 | 192.00 | 192.00 |
| U.S. Trustee Quarterly Fees - OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 7,150.00 | 7,150.00 | 7,150.00 |
| Other - INTERNATIONAL SURETIES | 2300-000 | N/A | 0.00 | 79.75 | 79.75 |
| Other - INTERNATIONAL SURETIES | 2300-000 | N/A | 0.00 | 2,875.27 | 2,875.27 |
| Other - STOR ALL STORAGE  - Panther Valley | 2420-000 | N/A | 0.00 | 5,899.71 | 5,899.71 |
| Other - MICHAEL COHAN - CPA | 3410-000 | N/A | 10,860.00 | 10,860.00 | 10,860.00 |
| Other - The CFO Group, Inc. | 3410-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - STEVE BENNYHOFF | 3410-000 | N/A | 0.00 | 61,372.03 | 61,372.03 |
| Other - The CFO Group, Inc. | 3420-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - HARTMAN & HARTMAN | 3210-000 | N/A | 71,550.00 | 71,550.00 | 71,550.00 |
| Other - HARTMAN & HARTMAN | 3220-000 | N/A | 4,805.01 | 4,805.01 | 4,805.01 |
| Other - Puliz Record Storage | 2410-000 | N/A | 0.00 | 16,825.92 | 16,825.92 |
| Trustee Compensation - ANGELIQUE LAMBERTI -CLARK, TRUSTEE FEES | 2100-000 | N/A | 0.00 | 38,459.40 | 38,459.40 |
| Trustee Compensation - KIETH TIERNEY TRUSTEE | 2100-000 | N/A | 0.00 | 4,314.41 | 4,314.41 |
| Trustee Expenses - ANGELIQUE LAMBERTI -CLARK, TRUSTEE | 2200-000 | N/A | 867.95 | 867.95 | 867.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 227.77 | 227.77 | 227.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 205.42 | 205.42 | 205.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 513.63 | 513.63 | 513.63 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 253.58 | 253.58 | 253.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 239.48 | 239.48 | 239.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 495.74 | 495.74 | 495.74 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 198.26 | 198.26 | 198.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 546.01 | 546.01 | 546.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 218.36 | 218.36 | 218.36 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 257.28 | 257.28 | 257.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 204.24 | 204.24 | 204.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 233.77 | 233.77 | 233.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 510.70 | 510.70 | 510.70 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 247.29 | 247.29 | 247.29 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 542.24 | 542.24 | 542.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 216.85 | 216.85 | 216.85 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 196.06 | 196.06 | 196.06 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 490.11 | 490.11 | 490.11 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 223.58 | 223.58 | 223.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 202.42 | 202.42 | 202.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 230.83 | 230.83 | 230.83 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 505.65 | 505.65 | 505.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 487.12 | 487.12 | 487.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 222.68 | 222.68 | 222.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 195.27 | 195.27 | 195.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 551.82 | 551.82 | 551.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 221.79 | 221.79 | 221.79 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 252.92 | 252.92 | 252.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 483.61 | 483.61 | 483.61 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 194.31 | 194.31 | 194.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 221.73 | 221.73 | 221.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 244.19 | 244.19 | 244.19 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 532.58 | 532.58 | 532.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 213.05 | 213.05 | 213.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 205.95 | 205.95 | 205.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 514.81 | 514.81 | 514.81 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 236.04 | 236.04 | 236.04 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 464.00 | 464.00 | 464.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 212.57 | 212.57 | 212.57 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 185.62 | 185.62 | 185.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 241.87 | 241.87 | 241.87 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 545.82 | 545.82 | 545.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 218.35 | 218.35 | 218.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 218.64 | 218.64 | 218.64 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 495.08 | 495.08 | 495.08 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 198.05 | 198.05 | 198.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 477.59 | 477.59 | 477.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 191.06 | 191.06 | 191.06 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 210.92 | 210.92 | 210.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 679.23 | 679.23 | 679.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 591.09 | 591.09 | 591.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 610.58 | 610.58 | 610.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 672.73 | 672.73 | 672.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 650.56 | 650.56 | 650.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 585.50 | 585.50 | 585.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 692.59 | 692.59 | 692.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 628.57 | 628.57 | 628.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 606.35 | 606.35 | 606.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 689.08 | 689.08 | 689.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 583.61 | 583.61 | 583.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 667.35 | 667.35 | 667.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 614.17 | 614.17 | 614.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 518.49 | 518.49 | 518.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 524.01 | 524.01 | 524.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 577.47 | 577.47 | 577.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 540.86 | 540.86 | 540.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 511.79 | 511.79 | 511.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 579.19 | 579.19 | 579.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 508.14 | 508.14 | 508.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 559.51 | 559.51 | 559.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 539.91 | 539.91 | 539.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 470.37 | 470.37 | 470.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 595.69 | 595.69 | 595.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 524.62 | 524.62 | 524.62 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 174.70 | 174.70 | 174.70 |
| Other – Rabobank NA | 2600-000 | N/A | 311.87 | 311.87 | 311.87 |
| Other – Rabobank NA | 2600-000 | N/A | 311.87 | 311.87 | 311.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 242.31 | 242.31 | 242.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 519.05 | 519.05 | 519.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 501.09 | 501.09 | 501.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 552.10 | 552.10 | 552.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 533.00 | 533.00 | 533.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 497.85 | 497.85 | 497.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 548.63 | 548.63 | 548.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 513.51 | 513.51 | 513.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 495.77 | 495.77 | 495.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 566.47 | 566.47 | 566.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 495.67 | 495.67 | 495.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 934.08 | 934.08 | 934.08 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $158,889.10 | $289,249.12 | $289,249.12 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GREEN TEA | 6920-000 | N/A | 0.00 | 76,000.00 | 76,000.00 |
| PREMIUM FINANCING  SPECIALISTS, INC | 6710-000 | N/A | 0.00 | 25,352.96 | 25,352.96 |
| White Law Chartered | 6700-000 | N/A | 32,728.29 | 32,728.29 | 32,728.29 |
| HARTMAN & HARTMAN | 6210-000 | N/A | 53,082.75 | 13,082.75 | 13,082.75 |
| HARTMAN & HARTMAN | 6220-000 | N/A | 1,788.85 | 1,788.85 | 1,788.85 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $87,599.89 | $148,952.85 | $148,952.85 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2P-1 | AL'S EXCAVATING & GRADING INC | 5800-000 | N/A | 170.21 | 0.00 | 0.00 |
| 62P-1 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | N/A | 6,953.73 | 6,953.73 | 6,953.73 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 78P-1 | FREDERIC GRIFFIN | 5800-000 | 50,000.00 | 96,153.85 | 0.00 | 0.00 |
| 91P-1 | NEVADA DEPARTMENT OF MOTOR VEHICLES | 5800-000 | N/A | 18,077.74 | 18,077.74 | 18,077.74 |
| 111 -3 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 1,590.70 | 1,590.70 | 1,590.70 |
| 120P-1 | ESTATE OF BRANDON BRICK BRASHER | 5800-000 | N/A | 1.00 | 0.00 | 0.00 |
| 121P-1 | ESTATE OF BRANDON BRICK BRASHER | 5800-000 | N/A | 1.00 | 0.00 | 0.00 |
| 123P-1 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | 25,878.14 | 3,106.07 | 3,106.07 | 3,106.07 |
| 124 -1 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | N/A | 172.66 | 172.66 | 172.66 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$75,878.14** | **$126,226.96** | **$29,900.90** | **$29,900.90** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | ACTION ELECTRIC INC | 7100-000 | 9,172.94 | 9,172.94 | 9,172.94 | 609.23 |
| 2U-1 | AL'S EXCAVATING & GRADING INC | 7100-000 | 2,559.10 | 2,388.89 | 2,559.10 | 169.97 |
| 3 -1 | AYRES MUFFLER AND AUTOMOTIVE | 7100-000 | N/A | 2,009.28 | 2,009.28 | 133.45 |
| 4 -1 | LEVRETT TRANSMISSION | 7100-000 | 2,959.37 | 2,960.00 | 2,960.00 | 196.59 |
| 5 -1 | ERNIES MOBILE HOME TRANS. INC | 7100-000 | N/A | 708.00 | 708.00 | 47.02 |
| 6 -1 | PETROLEUM MAINTENANCE INC | 7100-000 | N/A | 234.83 | 234.83 | 15.60 |
| 7 -1 | PETERBILT TRUCK PARTS AND EQUIPMENT | 7100-000 | N/A | 18,721.63 | 18,721.63 | 1,243.41 |
| 8 -1 | SANI-HUT COMPANY, INC. | 7100-000 | 719.14 | 719.00 | 719.00 | 47.75 |
| 9 -1 | MICHAEL'S PLUMBING | 7100-000 | 242.50 | 242.50 | 242.50 | 16.11 |
| 10 -1 | CAPITAL FORD | 7100-000 | 24,791.85 | 351.85 | 351.85 | 23.37 |
| 11 -1 | DELUXE WELDING, INC | 7100-000 | 5,403.20 | 5,403.20 | 5,403.20 | 358.86 |
| 12 -1 | STERLING COMPUTER PRODUCTS | 7100-000 | 145.50 | 145.50 | 145.50 | 9.66 |
| 13 -1 | RENO RODEO ASSOCIATION | 7100-000 | 992.00 | 992.00 | 992.00 | 65.88 |
| 14 -1 | NEVADA BLUE, LTD | 7100-000 | 280.00 | 371.66 | 371.66 | 24.68 |
| 15 -1 | HIGH SIERRA VENDING & COFFEE | 7100-000 | N/A | 703.82 | 703.82 | 46.74 |
| 16 -1 | RAPID REFILL INK | 7100-000 | 749.62 | 749.62 | 749.62 | 49.79 |
| 17 -1 | BONANNO CONCRETE INC | 7100-000 | N/A | 11,363.00 | 11,363.00 | 754.68 |
| 18 -1 | BROWNIES DIGITAL IMAGING | 7100-000 | 623.64 | 623.64 | 623.64 | 41.42 |
| 19 -1 | PRECISION PLUMBING | 7100-000 | N/A | 260.00 | 260.00 | 17.27 |
| 20 -1 | GRANT L. JACOBSON | 7100-000 | N/A | 1,247.11 | 1,247.11 | 82.83 |
| 21 -1 | VALLEY CONCRETE CO., INC | 7100-000 | 22,449.20 | 22,449.20 | 22,449.20 | 1,490.97 |

| | | | | | | |
|---|---|---|---|---:|---:|---:|---:|
| 22 | -1 | PETERSEN CONSTRUCTION | 7100-000 | 1,200.00 | 1,750.00 | 1,750.00 | 116.23 |
| 23 | -1 | WESTERN ENERGETIX, LLC | 7100-000 | 33,980.23 | 36,158.35 | 36,158.35 | 2,401.47 |
| 24 | -1 | SILVER STATE BARRICADE & SIGN | 7100-000 | 407.78 | 424.98 | 424.98 | 28.23 |
| 25 | -1 | ASPHALT CONCRETE RECYCLING | 7100-000 | 372.35 | 372.36 | 372.36 | 24.73 |
| 26 | -1 | BIGBY AND ASSOCIATES, INC | 7100-000 | N/A | 1,320.00 | 1,320.00 | 87.67 |
| 27 | -1 | FERGUSON ENTERPRISES, INC. (RENO WATERWORKS | 7100-000 | 188,736.25 | 146,376.90 | 146,376.90 | 9,721.68 |
| 28 | -1 | HERTZ EQUIPMENT RENTAL | 7100-000 | 16,614.67 | 20,310.23 | 20,310.23 | 1,348.91 |
| 29 | -1 | KYLE KIBBE | 7100-000 | 112,561.00 | 112,561.00 | 0.00 | 0.00 |
| 30 | -1 | ADVANCED ASPHALT | 7100-000 | 77,197.70 | 77,447.70 | 77,447.70 | 5,143.72 |
| 31 | -1 | SIERRA CHEMICAL | 7100-000 | 191.85 | 191.85 | 191.85 | 12.74 |
| 32 | -1 | COLLECTION SERVICE OF NEVADA | 7100-000 | N/A | 14,506.67 | 14,506.67 | 963.47 |
| 33 | -1 | UNDERGROUND VIDEO TECHNOLOGY | 7100-000 | 8,431.89 | 4,163.93 | 4,163.93 | 276.55 |
| 34 | -1 | WESTERN SEALING & STRIPING CO. | 7100-000 | 8,468.20 | 9,170.20 | 9,170.20 | 609.04 |
| 35 | -1 | GARY DAYTON | 7100-000 | 87,118.00 | 92,567.79 | 0.00 | 0.00 |
| 36 | -1 | RAPID ROOTER, INC | 7100-000 | 160.00 | 160.00 | 160.00 | 10.63 |
| 37 | -1 | BASALITE | 7100-000 | 2,744.12 | 2,744.12 | 2,744.12 | 182.25 |
| 38 | -1 | LITHIA CAR & TRUCK STORE | 7100-000 | 50.49 | 50.49 | 50.49 | 3.35 |
| 39 | -1 | ZURICH AMERICAN INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 40 | -1 | CONTINENTAL TIRE NORTH AMERICA | 7100-000 | 3,607.95 | 3,607.95 | 3,607.95 | 239.62 |
| 41 | -1 | IMPACT EQUIPMENT COMPANY | 7100-000 | 462.16 | 462.16 | 462.16 | 30.69 |
| 42 | -1 | LABEEG JANITORIAL SERVICES | 7100-000 | N/A | 1,847.50 | 1,847.50 | 122.70 |
| 43 | -1 | B'S LAWN & PEST CONTROL SERVICE | 7100-000 | N/A | 120.00 | 0.00 | 0.00 |
| 44 | -1 | AMERICAN READY MIX | 7100-000 | N/A | 17,000.77 | 0.00 | 0.00 |
| 45 | -1 | BURGARELLO ALARM INC | 7100-000 | N/A | 162.00 | 162.00 | 10.76 |
| 46 | -1 | UNITED READY MIX | 7100-000 | 2,966.45 | 3,336.01 | 3,336.01 | 221.56 |
| 47 | -1 | GRAFICS UNLIMITED INC | 7100-000 | 37.58 | 37.58 | 37.58 | 2.50 |
| 48 | -1 | ACCURATE MOBILE LOCKSMITH | 7100-000 | N/A | 1,271.26 | 1,271.26 | 84.43 |
| 49 | -1 | CORPORATE EXPRESS OFFICE PRODUCTS, INC. | 7100-000 | N/A | 618.02 | 618.02 | 41.05 |
| 50 | -2 | PAPE MACHINERY EXCHANGE | 7100-000 | N/A | 74,905.08 | 74,905.08 | 4,974.85 |
| 51 | -1 | B'S LAWN & PEST CONTROL SERVICE | 7100-000 | 264.00 | 120.00 | 120.00 | 7.97 |
| 52 | -1 | A- RADIATOR REPAIR INC | 7100-000 | N/A | 1,931.53 | 1,931.53 | 128.28 |
| 53 | -1 | FRONTIER FENCE LLC | 7100-000 | 13,477.98 | 13,448.65 | 13,448.65 | 893.20 |
| 54 | -1 | FERGUSON WATERWORKS #3083 | 7100-000 | 24,475.42 | 22,316.16 | 22,316.16 | 1,482.14 |
| 55 | -1 | CASHMAN EQUIPMENT COMPANY | 7100-000 | N/A | 28,347.92 | 28,347.92 | 1,882.74 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| 56 -1 | D.A.T. | 7100-000 | 970.00 | 1,124.00 | 1,124.00 | 74.65 |
| 57 -1 | ZIMMCO EQUIPMENT, INC. | 7100-000 | N/A | 6,049.47 | 6,049.47 | 401.78 |
| 58 -1 | WASHOE COUNTY - DEPT OF WATER RESOURCES | 7100-000 | N/A | 164.83 | 164.83 | 10.95 |
| 59 -1 | CINDERLITE TRUCKING INC | 7100-000 | N/A | 34,663.16 | 34,663.16 | 2,302.17 |
| 60 -1 | ARIZONA TRUCKING AND MATERIALS, LLC | 7100-000 | 31,919.85 | 31,919.85 | 31,919.85 | 2,119.97 |
| 61 -1 | CUTTING EDGE CONSTRUCTION, LLC | 7100-000 | N/A | 10,352.02 | 0.00 | 0.00 |
| 62U-1 | NEVADA DEPARTMENT OF TAXATION | 7100-000 | N/A | 17.92 | 17.92 | 1.19 |
| 63 -3 | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64 -1 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | 570.39 | 570.39 | 570.39 | 37.88 |
| 65 -1 | KIMBALL EQUIPMENT CO. | 7100-000 | 560.19 | 560.19 | 560.19 | 37.21 |
| 66 -1 | WASTE MANAGEMENT - RMC | 7100-000 | N/A | 7,121.65 | 7,121.65 | 472.99 |
| 67 -2 | CHICKEN HAWK TRANSPORT | 7100-000 | 20,618.15 | 22,862.15 | 22,862.15 | 1,518.40 |
| 68 -1 | RANDI L. WALKER | 7100-000 | 5,000,012.00 | 5,000,011.80 | 0.00 | 0.00 |
| 69 -1 | ROY A. WALKER | 7100-000 | N/A | 4,803,341.20 | 0.00 | 0.00 |
| 70 -1 | ROY A. WALKER | 7100-000 | 50,000.00 | 342,562.00 | 0.00 | 0.00 |
| 71 -1 | TRENCH PLATE RENTAL CO. | 7100-000 | 60,516.60 | 48,910.61 | 0.00 | 0.00 |
| 72 -2 | ACTIVE ASSET MANAGEMENT, LLC | 7100-000 | 26,419.35 | 370,482.70 | 370,482.70 | 24,605.77 |
| 73 -1 | SPECIALTY EQUIPMENT SERVICES | 7100-000 | 14,276.38 | 196,822.13 | 0.00 | 0.00 |
| 74 -1 | CITIBANK SOUTH DAKOTA NA | 7100-000 | N/A | 5,765.28 | 5,765.28 | 382.90 |
| 75 -1 | GRANITE CONSTRUCTION COMPANY | 7100-000 | N/A | 1,240.99 | 1,240.99 | 82.42 |
| 76 -1 | CROWE HORWATH, LLP | 7100-000 | N/A | 3,726.00 | 3,726.00 | 247.46 |
| 77 -1 | TYRES INTERNATIONAL, INC. | 7100-000 | N/A | 16,381.95 | 16,381.95 | 1,088.01 |
| 78U-1 | FREDERIC GRIFFIN | 7100-000 | 656,147.00 | 323,895.26 | 0.00 | 0.00 |
| 79 -1 | DITCH WITCH EQUIPMENT CO INC | 7100-000 | 1,659.72 | 1,659.72 | 1,659.72 | 110.23 |
| 80 -1 | LAW OFFICES OF MICHAEL B. SPRINGER | 7100-000 | N/A | 8,362.16 | 8,362.16 | 555.38 |
| 81 -1 | GALLINA LLP | 7100-000 | 34,595.00 | 36,495.00 | 36,495.00 | 2,423.83 |
| 82 -1 | MOORE & VAN ALLEN PLLC | 7100-000 | 4,288.45 | 40,408.98 | 0.00 | 0.00 |
| 84 -1 | TOWN OF MINDEN | 7100-000 | 13,125.36 | N/A | N/A | 0.00 |
| 85 -1 | MB FINANCIAL BANK | 7100-000 | 8,133,692.00 | 7,609,142.76 | 1,599,548.70 | 106,234.71 |
| 86 -1 | DR HORTON, INC. - SACRAMENTO | 7100-000 | N/A | 1,515,833.00 | 1,515,833.00 | 100,674.70 |
| 87 -1 | NORTH STAR TRUST COMPANY | 7100-000 | N/A | 3,800,000.00 | 0.00 | 0.00 |
| 88 -1 | NORTH STAR TRUST COMPANY | 7100-000 | N/A | 30,000.00 | 30,000.00 | 1,992.46 |
| 89 -1 | HD SUPPLY, INC. | 7100-000 | 3,599.47 | 3,388.43 | 3,388.43 | 225.04 |
| 90 -1 | FEDEX OFFICE | 7100-000 | 841.82 | 851.62 | 851.62 | 56.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 91U-1 | NEVADA DEPARTMENT OF MOTOR VEHICLES | 7100-000 | N/A | 16,057.91 | 16,057.91 | 1,066.49 |
| 92 -1 | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP | 7100-000 | N/A | 12,241.13 | 0.00 | 0.00 |
| 93 -1 | SPRINT NEXTEL CORRESPONDENCE | 7100-000 | 20,576.67 | 49,331.93 | 49,331.93 | 3,276.40 |
| 94 -1 | BIGBY AND ASSOCIATES, INC | 7100-000 | N/A | 1,320.00 | 0.00 | 0.00 |
| 95 -1 | BIGBY AND ASSOCIATES, INC | 7100-000 | N/A | 1,320.00 | 0.00 | 0.00 |
| 96 -1 | HIGH SIERRA VENDING & COFFEE | 7100-000 | 703.82 | 703.82 | 0.00 | 0.00 |
| 97 -1 | NORTHERN NEVADA CONCRETE, INC | 7100-000 | 151,284.36 | 27,579.89 | 27,579.89 | 1,831.73 |
| 98 -1 | PITNEY BOWES INC | 7100-000 | 387.11 | 2,439.62 | 2,439.62 | 162.03 |
| 99 -1 | A- RADIATOR REPAIR INC | 7100-000 | 1,931.53 | 1,931.53 | 0.00 | 0.00 |
| 100 -1 | AYRES MUFFLER AND AUTOMOTIVE | 7100-000 | 2,009.28 | 2,009.28 | 0.00 | 0.00 |
| 101 -1 | ERNIES MOBILE HOME TRANS. INC | 7100-000 | N/A | 708.00 | 0.00 | 0.00 |
| 102 -1 | ZIMMCO EQUIPMENT INC | 7100-000 | 4,114.86 | 6,049.47 | 0.00 | 0.00 |
| 103 -1 | PETERBILT TRUCK PARTS AND EQUIPMENT | 7100-000 | 15,021.75 | 18,393.88 | 0.00 | 0.00 |
| 104 -1 | AMERICAN READY MIX | 7100-000 | 20,230.49 | 7,885.10 | 7,885.10 | 523.69 |
| 105 -1 | WASHOE METAL FABRICATING | 7100-000 | 905.01 | 905.01 | 905.01 | 60.11 |
| 106 -1 | BONANNO CONCRETE INC | 7100-000 | 9,363.00 | 11,363.00 | 0.00 | 0.00 |
| 107 -1 | APPLEONE EMPLOYMENT SERVICES | 7100-000 | 1,613.39 | 1,613.39 | 1,613.39 | 107.15 |
| 108 -1 | TYRES INTERNATIONAL, INC. | 7100-000 | 17,141.62 | 16,381.95 | 0.00 | 0.00 |
| 109 -1 | WASHOE COUNTY DEPT OF WATER RESOURCES | 7100-000 | N/A | 164.83 | 0.00 | 0.00 |
| 110 -1 | ASPHALT CONCRETE RECYCLING | 7100-000 | N/A | 144.66 | 144.66 | 9.61 |
| 112 -1 | PAPE MACHINERY EXCHANGE | 7100-000 | N/A | 70,505.08 | 0.00 | 0.00 |
| 113 -1 | CASHMAN EQUIPMENT COMPANY | 7100-000 | 26,545.82 | 28,347.92 | 0.00 | 0.00 |
| 114 -1 | DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION- | 7100-000 | N/A | 28,049.91 | 0.00 | 0.00 |
| 115 -1 | DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION- | 7100-000 | N/A | 28,049.91 | 28,049.91 | 1,862.95 |
| 116 -1 | CINDERLITE TRUCKING INC | 7100-000 | 30,624.32 | 34,663.16 | 0.00 | 0.00 |
| 117 -1 | DIAMOND DIESEL SERVICE INC. | 7100-000 | N/A | 743.95 | 743.95 | 49.41 |
| 118 -1 | PRECISION PLUMBING | 7100-000 | 260.00 | 260.00 | 0.00 | 0.00 |
| 119 -1 | SIERRA DIESEL INJECTION | 7100-000 | 84.00 | 84.00 | 84.00 | 5.58 |
| 120U-1 | ESTATE OF BRANDON BRICK BRASHER | 7100-000 | N/A | 1.00 | 0.00 | 0.00 |
| 121U-1 | ESTATE OF BRANDON BRICK BRASHER | 7100-000 | N/A | 1.00 | 0.00 | 0.00 |
| 122 -1 | NEVADA DEPARTMENT OF TRANSPORTATION | 7100-000 | N/A | 25.00 | 25.00 | 1.66 |
| 123U-1 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7100-000 | N/A | 409.58 | 409.58 | 27.20 |
| 125 -1 | U.S. DEPT. OF LABOR (MSHA) | 7100-000 | N/A | 800.00 | 800.00 | 53.13 |
| 126 -1 | PETROLEUM MAINTENANCE INC | 7100-000 | 234.83 | 234.83 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 127 -1 | BIGBY AND ASSOCIATES, INC. | 7100-000 | 1,320.00 | 1,320.00 | 0.00 | 0.00 |
| 128 -1 | GREGORY PARI | 7100-000 | N/A | 749.62 | 0.00 | 0.00 |
| 129 -1 | CROWE HORWATH, LLP | 7100-000 | 3,726.00 | 3,726.00 | 0.00 | 0.00 |
| 130 -1 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | 24,442.00 | 8,673.27 | 8,673.27 | 576.04 |
| 131 -1 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | 20,868.00 | 1,237.81 | 1,237.81 | 82.21 |
| 132 -1 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | N/A | 3,080.01 | 3,080.01 | 204.56 |
| 133 -1 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | 18,186.00 | 13,708.27 | 13,708.27 | 910.44 |
| 134 -1 | COLLECTION SERVICE OF NEVADA | 7100-000 | N/A | 14,598.93 | 0.00 | 0.00 |
| 135 -1 | ERNIES MOBILE HOME TRANS. INC | 7100-000 | N/A | 708.00 | 0.00 | 0.00 |
| 136 -1 | BURGARELLO ALARM INC | 7100-000 | 162.00 | 162.00 | 0.00 | 0.00 |
| 137 -1 | DIAMOND DIESEL SERVICE INC. | 7100-000 | 743.95 | 743.95 | 0.00 | 0.00 |
| 138 -1 | PAPE MACHINERY INC | 7100-000 | 70,480.96 | 70,505.08 | 0.00 | 0.00 |
| 139 -1 | LABEEG BUILDING SERVICES LTD | 7100-000 | 1,100.00 | 1,292.50 | 0.00 | 0.00 |
| 140 -1 | WESTERN INSURANCE COMPANY | 7100-000 | N/A | 9,953.70 | 0.00 | 0.00 |
| NOTFILED-1 | ADVANCED COMM TECH SERVICES | 7100-000 | 1,202.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | AGC/NEVADA CHAPTER | 7100-000 | 1,081.71 | N/A | N/A | 0.00 |
| NOTFILED-1 | AMERICAN LEAK DETECTION | 7100-000 | 1,550.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | ARAMARK UNIFORM SERVICES, INC. | 7100-000 | 1,801.24 | N/A | N/A | 0.00 |
| NOTFILED-1 | A&ACONSTRUCTIONINC | 7100-000 | 7,145.33 | N/A | N/A | 0.00 |
| NOTFILED-1 | A&KEARTHMOVERS | 7100-000 | 843.67 | N/A | N/A | 0.00 |
| NOTFILED-1 | AT&T YELLOW PAGES | 7100-000 | 1,460.55 | N/A | N/A | 0.00 |
| NOTFILED-1 | ATLAS CONTRACTORS INC | 7100-000 | 155,653.87 | N/A | N/A | 0.00 |
| NOTFILED-1 | BAILEY'S TRENCHLESS INC | 7100-000 | 22,781.63 | N/A | N/A | 0.00 |
| NOTFILED-1 | BAY TOOL AND SUPPLY INC | 7100-000 | 2,438.72 | N/A | N/A | 0.00 |
| NOTFILED-1 | BING MATERIALS | 7100-000 | 22,776.86 | N/A | N/A | 0.00 |
| NOTFILED-1 | CALIFORNIA INDUSTRIAL RUBBER | 7100-000 | 341.69 | N/A | N/A | 0.00 |
| NOTFILED-1 | CARSON CITY SANITARY LANDFILL | 7100-000 | 1,780.94 | N/A | N/A | 0.00 |
| NOTFILED-1 | CASTAWAY TRASH HAULING INC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | CEMEX | 7100-000 | 1,404.31 | N/A | N/A | 0.00 |
| NOTFILED-1 | CONSTRUCTION SEALANTS | 7100-000 | 297.75 | N/A | N/A | 0.00 |
| NOTFILED-1 | COOK CONCRETE PRODUCTS INC | 7100-000 | 2,918.36 | N/A | N/A | 0.00 |
| NOTFILED-1 | CROSSLANDS STUDIOS | 7100-000 | 1,870.06 | N/A | N/A | 0.00 |
| NOTFILED-1 | DAYTON VALLEY TURF | 7100-000 | 852.68 | N/A | N/A | 0.00 |
| NOTFILED-1 | DEXTER + CHANEY INC | 7100-000 | 11,770.28 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 DISCOUNT AUTO PARTS & SERVICES | 7100-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED-1 DRIVELINE & GEAR SERVICE | 7100-000 | 1,088.42 | N/A | N/A | 0.00 |
| NOTFILED-1 EARTHWORK QUANITY | 7100-000 | 1,050.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ERNIES MOBILE HOME TRANS. INC | 7100-000 | 708.00 | N/A | N/A | 0.00 |
| NOTFILED-1 ESCO SUPPLY | 7100-000 | 2,622.15 | N/A | N/A | 0.00 |
| NOTFILED-1 FLEETWASH, INC | 7100-000 | 1,246.90 | N/A | N/A | 0.00 |
| NOTFILED-1 HANSEN PRINTING & DECORATING | 7100-000 | 6,226.50 | N/A | N/A | 0.00 |
| NOTFILED-1 HARBOR FREIGHT TOOLS | 7100-000 | 179.27 | N/A | N/A | 0.00 |
| NOTFILED-1 HIGH DESERT TURF | 7100-000 | 111.10 | N/A | N/A | 0.00 |
| NOTFILED-1 HIGH SIERRA FIRE & FIRST AID | 7100-000 | 1,718.00 | N/A | N/A | 0.00 |
| NOTFILED-1 HOSE & FITTINGS ETC | 7100-000 | 276.45 | N/A | N/A | 0.00 |
| NOTFILED-1 INDUSTRIAL RAILWAYS COMPANY | 7100-000 | 13,475.49 | N/A | N/A | 0.00 |
| NOTFILED-1 JANUS LAND & BUILDING COMPANY | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 JOANNE'S EMBROIDERY | 7100-000 | 252.33 | N/A | N/A | 0.00 |
| NOTFILED-1 JONES WEST FORD | 7100-000 | 1,247.11 | N/A | N/A | 0.00 |
| NOTFILED-1 K&APIPELEAKLOCATORS | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 KENWORTH SALES COMPANY | 7100-000 | 976.28 | N/A | N/A | 0.00 |
| NOTFILED-1 MC GRAW HILL CONSTRUCTION | 7100-000 | 448.16 | N/A | N/A | 0.00 |
| NOTFILED-1 MEYERS & MCCONNELL | 7100-000 | 25,000.00 | N/A | N/A | 0.00 |
| NOTFILED-1 MILNE TOW & TRANSPORT | 7100-000 | 241.50 | N/A | N/A | 0.00 |
| NOTFILED-1 MOORE & VAN ALLEN | 7100-000 | 40,408.98 | N/A | N/A | 0.00 |
| NOTFILED-1 MR COPY SMART DOCUMENT SOLUTIONS | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NEVADA OFFICE MACHINES | 7100-000 | 829.47 | N/A | N/A | 0.00 |
| NOTFILED-1 NORTECH CONSULTANTS, LTD | 7100-000 | 1,720.00 | N/A | N/A | 0.00 |
| NOTFILED-1 NORTH STAR TRUST COMPANY ACCOUNTING DEPT. | 7100-000 | 6,777.98 | N/A | N/A | 0.00 |
| NOTFILED-1 OFFICE DEPOT | 7100-000 | 940.36 | N/A | N/A | 0.00 |
| NOTFILED-1 OFFICE SUPPLY & IMAGING, INC | 7100-000 | 341.39 | N/A | N/A | 0.00 |
| NOTFILED-1 OLYMPUS & ASSOCIATES INC | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED-1 RAIL CITY GARDEN CENTER | 7100-000 | 596.45 | N/A | N/A | 0.00 |
| NOTFILED-1 REED CONSTRUCTION DATA | 7100-000 | 1,561.25 | N/A | N/A | 0.00 |
| NOTFILED-1 RENO CONCRETE INC | 7100-000 | 15,656.28 | N/A | N/A | 0.00 |
| NOTFILED-1 RENO-SPARKS LOCK AND KEY | 7100-000 | 129.04 | N/A | N/A | 0.00 |
| NOTFILED-1 RINKER MATERIALS | 7100-000 | 222.26 | N/A | N/A | 0.00 |
| NOTFILED-1 SAFETY GLASS | 7100-000 | 226.85 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 | SHRED-IT RENO INC | 7100-000 | 100.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | SIERRA FREIGHTLINER | 7100-000 | 599.61 | N/A | N/A | 0.00 |
| NOTFILED-1 | SIERRA STRIPERS & ASPHALT PAVING | 7100-000 | 162,475.87 | N/A | N/A | 0.00 |
| NOTFILED-1 | SIERRA WELDING SUPPLY CO. | 7100-000 | 1,016.87 | N/A | N/A | 0.00 |
| NOTFILED-1 | SITE MGMT & RESOURCE TECH | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | SOIL-TECH | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | SPRINGER, MICHAEL | 7100-000 | 3,348.21 | N/A | N/A | 0.00 |
| NOTFILED-1 | STAPLES BUSINESS ADVANTAGE DEPT LA | 7100-000 | 618.02 | N/A | N/A | 0.00 |
| NOTFILED-1 | STOREY COUNTY BUSINESS LICENSES | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | STOUT RISIUS ROSS INC | 7100-000 | 2,352.61 | N/A | N/A | 0.00 |
| NOTFILED-1 | SUMMIT OFFICE SUPPLY | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | THOLL FENCE, INC. | 7100-000 | 548.68 | N/A | N/A | 0.00 |
| NOTFILED-1 | TITAN ELECTRICAL CONTRACTING | 7100-000 | 10,430.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | TRI STATE SURVEYING LTD | 7100-000 | 1,615.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | UNITED SITE SERVICES | 7100-000 | 589.86 | N/A | N/A | 0.00 |
| NOTFILED-1 | VISA | 7100-000 | 13,727.13 | N/A | N/A | 0.00 |
| NOTFILED-1 | VISUAL COMMUNICATION SERVICES | 7100-000 | 875.78 | N/A | N/A | 0.00 |
| NOTFILED-1 | WATERS VACUUM TRUCK SERVICE | 7100-000 | 13,587.35 | N/A | N/A | 0.00 |
| NOTFILED-1 | WESTERN HYDRO CORPORATION | 7100-000 | 1,622.99 | N/A | N/A | 0.00 |
| NOTFILED-1 | Z-ONE GLASS | 7100-000 | 107.38 | N/A | N/A | 0.00 |
| NOTFILED-1 | ZEE MEDICAL INC | 7100-000 | 309.48 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $15,738,845.09 | $25,547,492.93 | $4,411,105.95 | $292,965.49 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-52177-GWZ | Trustee:     (480200)     ANGELIQUE LAMBERTI -CLARK, TRUSTEE |
| Case Name:   WES CONSTRUCTION COMPANY, INC. | Filed (f) or Converted (c):  12/08/09 (c) |
| | §341(a) Meeting Date:  01/14/10 |
| Period Ending: 03/13/17 | Claims Bar Date:  09/30/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | MB FINANCIAL, CHECKING ACCT. <br> Closed by Prior Trustee | 0.00 | 0.00 | | 0.00 | FA |
| 2 | HERITAGE BANK, CHKG. ACCOUNT xxxxxx06908 <br> Value as of date of Filing $8,500.00 <br> Sucessors Trustee's Values $395,000.00. <br> Collected. | 8,500.00 | 8,500.00 | | 393,611.30 | FA |
| 3 | ACCOUNTS RECEIVABLE <br> A/R as of  7-6-2009 <br> Secured by MB Financial | 875,050.00 | 0.00 | | 0.00 | FA |
| 4 | MECHANICS LIENS- FIRST GOLD $169,000; ST. <br> First Gold $ 169,000.00 - <br> St. James Village $500,000.00 <br> R & K Homes $290,000 <br>   Lien balances  as of  7-6-2009 <br> Secured by MB Finanical | 959,000.00 | 0.00 | | 0.00 | FA |
| 5 | PROMISSORY NOTE/ DT - RENO QUALITY HOMES <br>   Reno Quality Homes (through Counsel A. Smith) <br> made an offer to satisfy debt  for $2500.  See ECF # <br> 687 | 825,712.00 | 2,500.00 | | 2,500.00 | FA |
| 6 | MONIES DUE FROM RELATED PARTY (ROY WALKER) <br>   Secured by MB Finanical -Addressed in prior <br> administration | 3,940,992.86 | 3,940,992.86 | | 0.00 | FA |
| 7 | INCOME TAX RECEIVABLE <br>   Secured by MB Finanical --Addressed in prior <br> administration | 3,129.00 | 3,129.00 | | 0.00 | FA |
| 8 | CUSTOMER LISTING AND CUSTOMER CODE (NO MONETARY <br>   Secured by MB Finanical -Addressed in prior <br> administration | 0.00 | 0.00 | | 0.00 | FA |
| 9 | 2007 FORD F-450 PICKUP (VIN 3479) <br>   Secured - Loan amount $24,440.00 | 14,700.00 | 0.00 | | 0.00 | FA |
| 10 | 2007 FORD F-450 PICKUP (VIN 3478) <br>   Secured - Loan amount  - $24,442.00 | 14,700.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 09-52177-GWZ | Trustee: (480200) ANGELIQUE LAMBERTI -CLARK, TRUSTEE |
| Case Name: WES CONSTRUCTION COMPANY, INC. | Filed (f) or Converted (c): 12/08/09 (c) |
| | §341(a) Meeting Date: 01/14/10 |
| Period Ending: 03/13/17 | Claims Bar Date: 09/30/11 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 11 | 2008 FORD EXPLORER (VIN 5688)<br>    Secured - Loan amount $20,868.00 | 19,000.00 | 0.00 | | 0.00 | FA |
| 12 | 2008 FORD EXPLORER (VIN 5635)<br>    Secured - Loan amount  $18,186.00 | 17,000.00 | 0.00 | | 0.00 | FA |
| 13 | TRUCKS, FLATBED TRUCKS, TRAILERS<br>    Secured - Loan amount $355,178.00 | 355,178.00 | 0.00 | | 0.00 | FA |
| 14 | COMPUTERS, DATA, MEDIA, SOFTWARE,<br>PRINTERS, FAX | 525,000.00 | 525,000.00 | | 7,418.40 | FA |
| 15 | TRUCKS, TRAILERS, EXCAVATORS, BACKHOES,<br>SCREENS<br>    Secured by MB Financial - Loan  obligation<br>$8,52,725.88 - See sale Motion  ECF #11  Sales<br>Order ECF Dkt #36 | 582,499.00 | 0.00 | | 0.00 | FA |
| 16 | BASE, FILL, ROCK, SLURY, GRINDINGS, SAND,<br>TOP SO<br>    Unable to find any information or locate material | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 17 | WALKER CLAIMS<br>    Addressed in prior administration  - See docket as to<br>filings #115 , #572, #574,  #611, #664 | 0.00 | 0.00 | | 0.00 | FA |
| 18 | EXCESS OPERATION FUNDS PER CONTRACT<br>ASSIGNMENTS<br>    An agreement to complete existing contracts was<br>negociated between R Construction and WES<br>Construction. Agreement provided that NET proceeds<br>to be divided. Completion cost in the negative. No<br>Value for Estate. | 0.00 | 1,000.00 | | 0.00 | FA |
| 19 | INSURANCE PMT -Theft  claim -  Equipment & tools | 0.00 | 93,654.96 | | 93,654.96 | FA |
| 20 | INSURANCE REFUNDS | 0.00 | 19,044.30 | | 22,165.11 | FA |
| 21 | REMAINING PROCEEDS- LIQUIDATION<br>-EQUIPMENT<br>    Gross Equipment sale $1,097,300.00.<br>        Security interest paid to MB Financial<br>            less $60K to Smith<br>            Less $69,377.99 to Maupin, Cox & LeGoy | 0.00 | 376,265.74 | | 376,265.74 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 09-52177-GWZ | **Trustee:**    (480200)    ANGELIQUE LAMBERTI -CLARK, TRUSTEE |
| **Case Name:**    WES CONSTRUCTION COMPANY, INC. | **Filed (f) or Converted (c):** 12/08/09 (c) |
| | **§341(a) Meeting Date:** 01/14/10 |
| **Period Ending:** 03/13/17 | **Claims Bar Date:** 09/30/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Balance paid estate  $356,911.30 .  See ECF #63. | | | | | |
| 22 | GPS Road Leveler | 0.00 | 23,000.00 | | 23,000.00 | FA |
| 23 | MICHAEL BRANDT - Preference Pmt<br>    Demand  correspondence sent - no Adversary<br>Needed - Paid in full | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 24 | HERITAGE BANK, CHKG. ACCOUNT xxxxxx0608<br>    Misc. Business refunds. | 415.14 | 415.14 | | 415.14 | FA |
| 25 | DIVIDENDS<br>    None located . | 0.00 | 0.00 | | 0.00 | FA |
| 26 | ADV 11-05062  -WESTERN ENERGETEX- 547<br>Action (u)<br>    Settled - Western Energetex pay WES $2K and<br>retained proof of claim ECF #22 in ADV 11-05062. | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 27 | ADV 11-05063 - PETERBILT- 547 Action (u)<br>    Settled - Peterbilt to  pay WES $4,960.22 and<br>retained proof of claim  ECF #20 in ADV 11-05063. | 4,960.22 | 4,960.22 | | 4,960.22 | FA |
| 28 | ADV 11-05064 - FERGUSON - 547 Action (u)<br>    Adversary  Dismissed See ECF Dkt #24  in<br>11-05064. | 129,000.00 | 129,000.00 | | 0.00 | FA |
| 29 | ADV 11-05065 - PAPE MACHINERY - 547 Action (u)<br>    Settled - Pape to pay WES $4,400.00 and retained<br>proof of claim.  ECF #18 in ADV 11-05065. | 4,400.00 | 4,400.00 | | 4,400.00 | FA |
| 30 | ADV 11-05068 -MB Financial - 547 Action (u)<br>    Litigation settled - Estate to pay MB $188K - Adv<br>Closed See ECF #15 | 72,000.00 | 72,000.00 | | 0.00 | FA |
| 31 | Balance of  Auction Proceeds in  CH. 11<br>    Personal property assets. | 0.00 | 3,300.00 | | 3,300.00 | FA |
| 32 | ADV 09-05049  Wes vs MB Financial Bank12 (u)<br>    Adversary  Dismissed by Wes Construction ECF # 11<br>on 2-28-2011 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | ADV 11-05060 FORT DEARBORN 547 Action  (u)<br>    Stipulated order dismissing case  entered on | 0.00 | 25,000.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-52177-GWZ | **Trustee:** (480200) ANGELIQUE LAMBERTI -CLARK, TRUSTEE |
| **Case Name:** WES CONSTRUCTION COMPANY, INC. | **Filed (f) or Converted (c):** 12/08/09 (c) |
| | **§341(a) Meeting Date:** 01/14/10 |
| **Period Ending:** 03/13/17 | **Claims Bar Date:** 09/30/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 9-20-2012 ECF #17 | | | | | |
| 34 | ADV 11-05061 CARSON UNDERGROUND- 547 Action  (u) | 0.00 | 4,116.22 | | 0.00 | FA |
| | Notice of Dismissal filed by Plaintiff on 4-23-2013 | | | | | |
| 35 | ADV 11-05066 - CASHMAN EQUIPMENT 547 Action (u) | 0.00 | 5,065.00 | | 0.00 | FA |
| | Notice of Dismissal filed on 7-28-2011 | | | | | |
| 36 | ADV 11-05067 - BAILEY's - 547 Action  (u) | 0.00 | 22,781.63 | | 0.00 | FA |
| | Notice of dismissal of complantiff filed by Hartman on 1-5-2012 | | | | | |
| Int | INTEREST (u) | Unknown | N/A | | 422.49 | FA |
| **37** | **Assets    Totals (Excluding unknown values)** | **$8,418,236.22** | **$5,331,125.07** | | **$949,113.36** | **$0.00** |

**Major Activities Affecting Case Closing:**

Closed

Case is now closed.

Appointed Successor Trustee on 3-5-2015.

Conversion order #241  12-8-2009 to Cpt 7

**Initial Projected Date Of Final Report (TFR):**    September 15, 2016    **Current Projected Date Of Final Report (TFR):**    October 4, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-52177-GWZ |
| Case Name: | WES CONSTRUCTION COMPANY, INC. |
| | |
| Taxpayer ID #: | **-***7034 |
| Period Ending: | 03/13/17 |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****23-65 - Tierney Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/10 | {21} | Hartman & Hartman | All current funds from sale of assets from chapter 11 debtor in possession case | 1290-000 | 376,265.74 | | 376,265.74 |
| 01/15/10 | 1001 | international surety ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2010 FOR CASE #09-52177 | 2300-000 | | 380.20 | 375,885.54 |
| 01/18/10 | {24} | j.j. keller & associates Inc. | from steve bennyhoff 1/18 | 1290-000 | 49.27 | | 375,934.81 |
| 01/18/10 | {14} | lighting auctions | from auction of equipment | 1129-000 | 7,418.40 | | 383,353.21 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 9.30 | | 383,362.51 |
| 02/18/10 | 1002 | Steve Bennyhoff | Accountant | 3410-000 | | 1,640.00 | 381,722.51 |
| 02/19/10 | {19} | great american insurance company | check for the payment for theft of tools and equipment. claim #571-550178-01-1.  Date of loss 07/06/09. Policy #MAC 8240606 | 1290-000 | 73,597.12 | | 455,319.63 |
| 02/19/10 | {19} | great american insurance company | transposition of last two digits on deposit slip of an $18 difference | 1290-000 | -18.00 | | 455,301.63 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 15.00 | | 455,316.63 |
| 02/27/10 | 1003 | steve bennyhoff | payment to accountant | 3410-000 | | 1,638.28 | 453,678.35 |
| 03/09/10 | 1004 | Steve Bennyhoff | check for invoices 15-19 | 3410-000 | | 6,409.50 | 447,268.85 |
| 03/11/10 | {20} | builders insurance company, inc | plan participation check? | 1290-000 | 10,682.87 | | 457,951.72 |
| 03/30/10 | 1005 | steve bennyhoff | bookkeeping and tax services | 3410-000 | | 6,893.20 | 451,058.52 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 20.42 | | 451,078.94 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 3.06 | | 451,082.00 |
| 04/06/10 | | Wire out to BNYM account **********2365 | Wire out to BNYM account **********2365 | 9999-000 | -451,082.00 | | 0.00 |

|  | | ACCOUNT TOTALS | 16,961.18 | 16,961.18 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | -451,082.00 | 0.00 | |
| | | **Subtotal** | **468,043.18** | **16,961.18** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$468,043.18** | **$16,961.18** | |

Printed: 03/13/2017 02:13 PM    V.13.30

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-52177-GWZ | |
| **Case Name:** | WES CONSTRUCTION COMPANY, INC. | |
| | | |
| **Taxpayer ID #:** | **-***7034 | |
| **Period Ending:** | 03/13/17 | |

| | |
|---|---|
| **Trustee:** | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0419 - Tierney -Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 240,628.03 | | 240,628.03 |
| 01/22/13 | 10105 | Puliz Storage | Storage fee for November 2012 to April 2013 | 2410-000 | | 1,802.88 | 238,825.15 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 679.23 | 238,145.92 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.09 | 237,554.83 |
| 03/01/13 | 10106 | ERNIES MOBILE HOME TRANS. INC | storage rent Voided on 03/01/13 | 7100-000 | | 246.71 | 237,308.12 |
| 03/01/13 | 10106 | ERNIES MOBILE HOME TRANS. INC | storage rent Voided: check issued on 03/01/13 | 7100-000 | | -246.71 | 237,554.83 |
| 03/01/13 | 10107 | Stor-All | storage rent | 2420-000 | | 246.71 | 237,308.12 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 610.58 | 236,697.54 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.73 | 236,024.81 |
| 05/20/13 | 10108 | Stor-All | storage rent | 2420-000 | | 324.00 | 235,700.81 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 650.56 | 235,050.25 |
| 06/07/13 | 10109 | Puliz Storage | Record storage 5/2013 to 8/2013 | 2410-000 | | 1,802.88 | 233,247.37 |
| 06/21/13 | {31} | Lightning Auctions | underpymt of ch. 11 auction proceeds | 1229-000 | 3,300.00 | | 236,547.37 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.50 | 235,961.87 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 692.59 | 235,269.28 |
| 08/21/13 | 10110 | Stor-All | Unit I-070 for 3 mos (9/13, 10/13 & 11/13) | 2420-000 | | 324.00 | 234,945.28 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.57 | 234,316.71 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 606.35 | 233,710.36 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 689.08 | 233,021.28 |
| 11/19/13 | 10111 | Stor-All | Storage rents 12/1/2013 to 2/28/14 | 2420-000 | | 324.00 | 232,697.28 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.61 | 232,113.67 |
| 12/05/13 | 10112 | The CFO Group, Inc. | Accountant retainer per order 12.3.13 (Doc 575) | 3410-000 | | 20,000.00 | 212,113.67 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.35 | 211,446.32 |
| 01/23/14 | 10113 | Puliz Records Management | Record storage 11/2013 to 4/2014 | 2410-000 | | 1,802.88 | 209,643.44 |
| 01/23/14 | 10114 | John White, Esq. | | | | 32,728.29 | 176,915.15 |
| | | | attorney expenses          2,207.04 | 6700-000 | | | 176,915.15 |
| | | | Ref # WES          30,521.25 CONSTRUCTION CREDITO | 6700-000 | | | 176,915.15 |
| 01/23/14 | 10115 | International Sureties, Ltd. | Bond #016048576 for period 1/1/14 to 1/1/15 | 2300-000 | | 357.39 | 176,557.76 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.17 | 175,943.59 |
| 02/24/14 | 10116 | Stor-All | storage rent, unit I-070, 3/1/14 to 5/31/14 | 2420-000 | | 324.00 | 175,619.59 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.49 | 175,101.10 |

Subtotals :          $243,928.03          $68,826.93

{} Asset reference(s)                                                                 Printed: 03/13/2017 02:13 PM          V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-52177-GWZ | |
| **Case Name:** | WES CONSTRUCTION COMPANY, INC. | |

| | |
|---|---|
| **Trustee:** | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0419 - Tierney -Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***7034 | |
| **Period Ending:** | 03/13/17 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.01 | 174,577.09 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 577.47 | 173,999.62 |
| 05/22/14 | {5} | Northern Nevada Homes, LLC | Settlement with Reno Quality Homes | 1121-000 | 2,500.00 | | 176,499.62 |
| 05/27/14 | 10117 | Michael Cohan CPA | Per order dated 4/25/204 Docket 686 | 3410-000 | | 10,860.00 | 165,639.62 |
| 05/27/14 | 10118 | Stor-All | Storage rental | 2420-000 | | 324.00 | 165,315.62 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.86 | 164,774.76 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.79 | 164,262.97 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 579.19 | 163,683.78 |
| 08/29/14 | 10119 | Stor-All | storage rent 3 months | 2420-000 | | 324.00 | 163,359.78 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.14 | 162,851.64 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.51 | 162,292.13 |
| 10/14/14 | 10120 | Puliz Storaqge | storage rental | 2410-000 | | 1,802.88 | 160,489.25 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 539.91 | 159,949.34 |
| 11/14/14 | {29} | The Pape Group, Inc. | Check for compromise of claim adv. No.<br>11--05065 | 1241-000 | 4,400.00 | | 164,349.34 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.37 | 163,878.97 |
| 12/02/14 | 10121 | Stor-all | storage  fee | 2420-000 | | 324.00 | 163,554.97 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.69 | 162,959.28 |
| 01/30/15 | 10122 | Ryan Puliz | puliz storage renot nov 2014- april 2015 | 2410-000 | | 1,802.88 | 161,156.40 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.62 | 160,631.78 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 486.57 | 160,145.21 |
| 03/01/15 | 10123 | Stor-all | storage rent for 3 months march -may | 2420-000 | | 324.00 | 159,821.21 |
| 03/17/15 | | Rabobank NA | Bank Error: Rabobank Error | 2600-000 | | -311.87 | 160,133.08 |
| 03/17/15 | | Transfer from Tierney to Clark | Successor Trustee Transfer | 9999-000 | | 159,509.34 | 623.74 |
| 03/18/15 | | Rabobank NA | Bank & Technology Service Fee | 2600-000 | | 311.87 | 311.87 |
| 03/18/15 | | Rabobank NA | Bank Error Adjustment | 2600-000 | | 311.87 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 250,828.03 | 250,828.03 | $0.00 |
| Less: Bank Transfers | 240,628.03 | 159,509.34 | |
| **Subtotal** | **10,200.00** | **91,318.69** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$10,200.00** | **$91,318.69** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0420 - TierneyChecking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 96,263.36 | | 96,263.36 |
| 02/14/13 | 10102 | international surety ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/14/2013 FOR CASE<br>#09-52177, Blanket Bond #016048576 | 2300-000 | | 505.40 | 95,757.96 |
| 02/03/15 | 10103 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 01/01/2015 FOR CASE<br>#09-52177, Blanket bond #016048576 | 2300-000 | | 291.83 | 95,466.13 |
| 03/17/15 | | Successor Transfer to trustee<br>Tierney to Clark | Successor Transfer to trustee Tierney to Clark | 9999-000 | | 95,466.13 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **96,263.36** | **96,263.36** | **$0.00** |
| Less: Bank Transfers | 96,263.36 | 95,466.13 |
| **Subtotal** | **0.00** | **797.23** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$797.23** |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0465 - Tierney Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 106,023.01 | | 106,023.01 |
| 03/17/15 | | Successor Transfer to trustee Tierney to Clark | Successor Transfer to trustee Tierney to Clark | 9999-000 | | 106,023.01 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **106,023.01** | **106,023.01** | **$0.00** |
| Less: Bank Transfers | 106,023.01 | 106,023.01 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******23-19 - Tierney Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/10 | | FUNDING ACCOUNT:<br>**********2365 | | 9999-000 | 250,000.00 | | 250,000.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.62 | | 250,023.62 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.86 | | 250,055.48 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 30.82 | | 250,086.30 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.86 | | 250,118.16 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.87 | | 250,150.03 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.15 | | 250,156.18 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.37 | | 250,162.55 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.16 | | 250,168.71 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.37 | | 250,175.08 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.37 | | 250,181.45 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.75 | | 250,187.20 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.37 | | 250,193.57 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.16 | | 250,199.73 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.37 | | 250,206.10 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.97 | | 250,208.07 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.12 | | 250,210.19 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.12 | | 250,212.31 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 582.68 | 249,629.63 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -462.72 | 250,092.35 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.04 | | 250,094.39 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 513.63 | 249,580.76 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.11 | | 249,582.87 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 495.74 | 249,087.13 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.04 | | 249,089.17 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 546.01 | 248,543.16 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.10 | | 248,545.26 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 510.70 | 248,034.56 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.10 | | 248,036.66 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 542.24 | 247,494.42 |
| 02/16/12 | 101 | Stor-All | Storage rent for 3 months | 2420-000 | | 246.00 | 247,248.42 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 490.11 | 246,758.31 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 505.65 | 246,252.66 |
| 04/11/12 | 102 | Steve Bennyhoff | services rendered per court order | 3410-000 | | 810.20 | 245,442.46 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 487.12 | 244,955.34 |

| | Subtotals : | $250,222.70 | $5,267.36 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
|---|---|---|---|---|
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******23-19 - Tierney Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/05/12 | 103 | Stor-All | storage  rent  for 3 months may -july | 2420-000 | | 214.00 | 244,741.34 |
| 05/08/12 | 104 | Postmaster | 6 months rent June-November 30 | 2990-000 | | 48.00 | 244,693.34 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 551.82 | 244,141.52 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 483.61 | 243,657.91 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 532.58 | 243,125.33 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 514.81 | 242,610.52 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 464.00 | 242,146.52 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 545.82 | 241,600.70 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 495.08 | 241,105.62 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 477.59 | 240,628.03 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001048003088<br>20130110 | 9999-000 | | 240,628.03 | 0.00 |

|  | | | | ACCOUNT TOTALS | 250,222.70 | 250,222.70 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 250,000.00 | 240,628.03 | |
| | | | | Subtotal | 222.70 | 9,594.67 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $222.70 | $9,594.67 | |

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-52177-GWZ | |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | |
| | | |
| Taxpayer ID #: | **-***7034 | |
| Period Ending: | 03/13/17 | |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI-CLARK, TRUSTEE (480200) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******23-20 - Tierney Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/10 | | FUNDING ACCOUNT: *********2365 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 4.92 | | 100,004.92 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.34 | | 100,017.26 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.74 | | 100,030.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.74 | | 100,042.74 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.46 | | 100,045.20 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.54 | | 100,047.74 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.46 | | 100,050.20 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.54 | | 100,052.74 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.54 | | 100,055.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.30 | | 100,057.58 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.54 | | 100,060.12 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.64 | | 100,061.76 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.32 | | 100,062.08 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.49 | | 100,062.57 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.54 | | 100,065.11 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.79 | | 100,065.90 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.84 | | 100,066.74 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.84 | | 100,067.58 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 233.03 | 99,834.55 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -185.05 | 100,019.60 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.82 | | 100,020.42 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.42 | 99,815.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.84 | | 99,815.84 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.26 | 99,617.58 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.81 | | 99,618.39 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.36 | 99,400.03 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.84 | | 99,400.87 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.24 | 99,196.63 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.84 | | 99,197.47 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.85 | 98,980.62 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.06 | 98,784.56 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 202.42 | 98,582.14 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 195.27 | 98,386.87 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 221.79 | 98,165.08 |
| | | | Subtotals : | | $100,071.73 | $1,906.65 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
|---|---|---|---|---|
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******23-20 - Tierney Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/12 | 101 | international surety ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/20/2012 FOR CASE #09-52177, Bond #016048576 | 2300-000 | | 495.33 | 97,669.75 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 194.31 | 97,475.44 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 213.05 | 97,262.39 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.95 | 97,056.44 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 185.62 | 96,870.82 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.35 | 96,652.47 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.05 | 96,454.42 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.06 | 96,263.36 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001048003088 20130110 | 9999-000 | | 96,263.36 | 0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | 100,071.73 | 100,071.73 | $0.00 |
| | Less: Bank Transfers | | 100,000.00 | 96,263.36 | |
| | **Subtotal** | | **71.73** | **3,808.37** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$71.73** | **$3,808.37** | |

Exhibit 9

# Form 2

Page:  10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-52177-GWZ |
| Case Name: | WES CONSTRUCTION COMPANY, INC. |
| Taxpayer ID #: | **-***7034 |
| Period Ending: | 03/13/17 |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******23-65 - Tierney Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******2365 | Wire in from JPMorgan Chase Bank, N.A. account *******2365 | 9999-000 | 451,082.00 | | 451,082.00 |
| 04/07/10 | | ACCOUNT FUNDED: *********2319 | | 9999-000 | | 250,000.00 | 201,082.00 |
| 04/08/10 | 11006 | steve bennyhoff | payment for march accounting services | 3410-000 | | 8,831.91 | 192,250.09 |
| 04/16/10 | {24} | wes construction | refund from sprint | 1290-000 | 93.15 | | 192,343.24 |
| 04/16/10 | {24} | wes cnonstruction | receipt | 1290-000 | 52.00 | | 192,395.24 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 10.21 | | 192,405.45 |
| 05/19/10 | {24} | AT&T | Refund for utilities | 1290-000 | 42.09 | | 192,447.54 |
| 05/19/10 | {23} | michael brandt | repayment of a preference payment received by mike brandt a officer | 1241-000 | 15,000.00 | | 207,447.54 |
| 05/19/10 | | ACCOUNT FUNDED: *********2320 | | 9999-000 | | 100,000.00 | 107,447.54 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 9.49 | | 107,457.03 |
| 06/02/10 | 11007 | STOR-ALL SELF STORAGE | Storage rental for Wes Construction business books and records | 2420-000 | | 328.00 | 107,129.03 |
| 06/09/10 | 11008 | Steve Bennyhoff | payment for accounting services- April | 3410-000 | | 4,642.98 | 102,486.05 |
| 06/15/10 | {22} | brian barger | by motion and order  sale of gps road levelling equipment | 1229-000 | 23,000.00 | | 125,486.05 |
| 06/28/10 | {24} | STATE OF NEVADA CONTROLLERS OFFICE | rebate | 1290-000 | 114.31 | | 125,600.36 |
| 06/28/10 | {24} | AT&T | UTILITY REBATE | 1290-000 | 64.32 | | 125,664.68 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.64 | | 125,671.32 |
| 07/09/10 | 11009 | Steve Bennyhoff | Accounting services rendered for May 2010 and 1st 2 weeks of June- Invoices 34-40 | 3410-000 | | 7,931.86 | 117,739.46 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 7.18 | | 117,746.64 |
| 08/03/10 | {20} | State of nevada /office of Controller | Workers Comp refund check made payable to Wes Trucking, Inc a affiliate of Wes Construction Inc.  US Trustee was aware of check belonging to an affiliate and that first Independence bank may have had account in the name of same.  delay in deposition chec | 1290-000 | 3,120.81 | | 120,867.45 |
| 08/16/10 | {19} | Zurich American Insurance Company | rebate | 1290-000 | 20,075.84 | | 140,943.29 |
| 08/16/10 | 11010 | international surety ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/16/2010 FOR CASE #09-52177 | 2300-000 | | 139.01 | 140,804.28 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 7.68 | | 140,811.96 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.47 | | 140,815.43 |
| 10/27/10 | 11011 | Puliz | 6 month contract to store records for Wes | 2410-000 | | 1,802.88 | 139,012.55 |

| | | | | Subtotals : | $512,689.19 | $373,676.64 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-52177-GWZ |
| Case Name: | WES CONSTRUCTION COMPANY, INC. |
| | |
| Taxpayer ID #: | **-***7034 |
| Period Ending: | 03/13/17 |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******23-65 - Tierney Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Construction | | | | |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.58 | | 139,016.13 |
| 11/01/10 | 11012 | Stor-All Self Storage | Rent check to store boxes of Wes construction projects | 2420-000 | | 243.00 | 138,773.13 |
| 11/01/10 | 11013 | U.S. Post Office Vassar St | Wes Construction Postal  Mail Box | 2990-000 | | 48.00 | 138,725.13 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.42 | | 138,728.55 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.53 | | 138,732.08 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.53 | | 138,735.61 |
| 02/04/11 | 11014 | international surety ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #09-52177 | 2300-000 | | 706.11 | 138,029.50 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.18 | | 138,032.68 |
| 03/14/11 | 11015 | Stor-all | Month storage fee | 2420-000 | | 301.00 | 137,731.68 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.51 | | 137,735.19 |
| 04/08/11 | 11016 | U.S. Post Office Vassar St | Wes Construction Mail Box | 2990-000 | | 48.00 | 137,687.19 |
| 04/14/11 | 11017 | Green Tea LLC | Administrative fee per agreement for rent | 2410-000 | | 6,280.00 | 131,407.19 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.26 | | 131,409.45 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.43 | | 131,409.88 |
| 04/29/11 | {20} | zurich american insurance conpany | refund of premiums paid to insurance company . | 1290-000 | 7,745.52 | | 139,155.40 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.64 | | 139,156.04 |
| 05/02/11 | 11018 | Puliz | 6 month contract to store records for Wes Construction | 2410-000 | | 1,802.88 | 137,353.16 |
| 05/02/11 | 11019 | Green Tea LLC | Administrative fee per agreement for rent | 2410-000 | | 341.53 | 137,011.63 |
| 05/11/11 | 11020 | Steve Bennyhoff | payment for accounting services-march- April 2011 invoices 43 and 44 | 3410-000 | | 3,958.80 | 133,052.83 |
| 05/25/11 | 11021 | Stor-All | Rent for storage of documents of Wes Construction | 2420-000 | | 363.00 | 132,689.83 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.44 | | 132,693.27 |
| 06/17/11 | 11022 | Steve Bennyhoff | Payment of invoice 45 for financial staatement Nevada department of taxantion as per May order | 3410-000 | | 1,600.00 | 131,093.27 |
| 06/20/11 | {25} | PSI distrubution Fund | This is a check from the 401 k profit sharing plan as a plan distribution recieve on June 15, 2011 from steve Bennyhoff | 1290-000 | 10.00 | | 131,103.27 |
| 06/20/11 | {25} | psi distribution frund | This is a 401k plan distribution received from steve bennyhoff onf june 15, 2011. | 1290-000 | 10.00 | | 131,113.27 |
| 06/20/11 | {20} | Great American Insurance company | This check was received june 15  2011 from | 1290-000 | 615.91 | | 131,729.18 |
| | | | Subtotals : | | $8,408.95 | $15,692.32 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-52177-GWZ | |
| **Case Name:** WES CONSTRUCTION COMPANY, INC. | |

| | |
|---|---|
| **Trustee:** | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******23-65 - Tierney Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***7034
**Period Ending:** 03/13/17

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Steve Bennyhoff  and is an insurance refund check with no supportive documentation. | | | | |
| 06/29/11 | {25} | PSI Distrubution Fund | Deposit Return | 1290-000 | -10.00 | | 131,719.18 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.08 | | 131,720.26 |
| 07/08/11 | 11023 | Steve Bennyhoff | payment of invoices 46 and 45 per stipulation and order regarding Bennyhoff's sevices | 3410-000 | | 3,115.30 | 128,604.96 |
| 07/12/11 | {25} | PSI Distribution Fund | Deposit return 100016-1 | 1290-000 | -10.00 | | 128,594.96 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.09 | | 128,596.05 |
| 08/09/11 | 11024 | Steve Bennyhoff | Payment for services of Mr. Bennyhoff per stipulation and order of court | 3410-000 | | 2,300.00 | 126,296.05 |
| 08/15/11 | 11025 | Steve Bennyhoff | Payment for invoice 49 | 3410-000 | | 1,500.00 | 124,796.05 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.06 | | 124,797.11 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.39 | 124,501.72 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -235.56 | 124,737.28 |
| 09/08/11 | 11026 | Stor-All | Rent for storage of documents of Wes Construction | 2420-000 | | 246.00 | 124,491.28 |
| 09/10/11 | 11027 | Steve Bennyhoff | Payment for invoice 50 | 3410-000 | | 2,100.00 | 122,391.28 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.00 | | 122,392.28 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 253.58 | 122,138.70 |
| 10/07/11 | 11028 | Steve Bennyhoff | Invoice 51 for services from 9/21-9/30 reviewed and approved  as per last court order Voided on 10/07/11 | 3410-000 | | 220.00 | 121,918.70 |
| 10/07/11 | 11028 | Steve Bennyhoff | Invoice 51 for services from 9/21-9/30 reviewed and approved  as per last court order Voided: check issued on 10/07/11 | 3410-000 | | -220.00 | 122,138.70 |
| 10/07/11 | 11029 | Steve Bennyhoff | Payment for finvoice 51 for services renderd from 9/21-9-30 reviewed and apprived per court order | 3410-000 | | 2,200.00 | 119,938.70 |
| 10/21/11 | 11030 | Steve Bennyhoff | Invoice 52 for period 10/5 to10/14 | 3410-000 | | 1,200.00 | 118,738.70 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.01 | | 118,739.71 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 239.48 | 118,500.23 |
| 11/02/11 | 11031 | United States Post Office Vassar Street | Rent for box 11324 | 2990-000 | | 48.00 | 118,452.23 |
| 11/11/11 | 11032 | Steve Bennyhoff | Payment for invoices 53 amended and invoice 54 services for perions 10/17-11/7 2011 | 3410-000 | | 2,500.00 | 115,952.23 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.95 | | 115,953.18 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 257.28 | 115,695.90 |

| | | | Subtotals : | | $-13.81 | $16,019.47 | |

Exhibit 9

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
|---|---|---|---|---|
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******23-65 - Tierney Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/11 | 11033 | Steve Bennyhoff | Per court order payment of invoice 55 | 3410-000 | | 2,100.00 | 113,595.90 |
| 12/08/11 | 11034 | Stor-All | Stor-all rent for december-jan 2011-12 for unit H-21 | 2420-000 | | 246.00 | 113,349.90 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.95 | | 113,350.85 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 233.77 | 113,117.08 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.95 | | 113,118.03 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 247.29 | 112,870.74 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 223.58 | 112,647.16 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 230.83 | 112,416.33 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.68 | 112,193.65 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 252.92 | 111,940.73 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 221.73 | 111,719.00 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 244.19 | 111,474.81 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 236.04 | 111,238.77 |
| 09/12/12 | 11035 | Stor-All | rents Unit H-21 | 2420-000 | | 234.00 | 111,004.77 |
| 09/27/12 | 11036 | Puliz Storage | Storage of Wes construction records Nov 2011-April 2012 rent | 2410-000 | | 1,802.88 | 109,201.89 |
| 09/27/12 | 11037 | Puliz Storage | Wes construction storage for May 2012-Ocober 2012 | 2410-000 | | 1,802.88 | 107,399.01 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 212.57 | 107,186.44 |
| 10/01/12 | 11038 | Stor-All | rent for months of oct, nov, dec.at 82/month 246.00 | 2420-000 | | 246.00 | 106,940.44 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 241.87 | 106,698.57 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.64 | 106,479.93 |
| 12/31/12 | 11039 | Stor-All Self Storage | Rent for 3 months Jan-March | 2420-000 | | 246.00 | 106,233.93 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 210.92 | 106,023.01 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001048003088 20130110 | 9999-000 | | 106,023.01 | 0.00 |

|  | | | ACCOUNT TOTALS | | 521,086.23 | 521,086.23 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 451,082.00 | 456,023.01 | |
| | | | **Subtotal** | | **70,004.23** | **65,063.22** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$70,004.23** | **$65,063.22** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-52177-GWZ | |
| **Case Name:** WES CONSTRUCTION COMPANY, INC. | |
| | |
| **Taxpayer ID #:** **-***7034 | |
| **Period Ending:** 03/13/17 | |

| | |
|---|---|
| **Trustee:** ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******3566 - Checking Account | |
| **Blanket Bond:** $5,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/15 | | TRANSFER TO SUCCESSOR TRUSTEE - TIERNEY TO CLARK | Transfer of Funds - Tierney bank accounts to Trustee Clark | 9999-000 | 106,023.01 | | 106,023.01 |
| 03/17/15 | | TRANSFER TO SUCCESSOR TRUSTEE - TIERNEY TO CLARK | Transfer of Funds - Tierney bank accounts to Trustee Clark | 9999-000 | 159,509.34 | | 265,532.35 |
| 03/17/15 | | TRANSFER TO SUCCESSOR TRUSTEE - TIERNEY TO CLARK | Transfer of Funds - Tierney bank accounts to Trustee Clark | 9999-000 | 95,466.13 | | 360,998.48 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.31 | 360,756.17 |
| 04/09/15 | | INTERNATIONAL SURETIES | 2015 Bond Refund | 2300-000 | | -159.02 | 360,915.19 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 519.05 | 360,396.14 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 501.09 | 359,895.05 |
| 06/18/15 | 101 | Void Would not properly populate | Voided on 06/24/15 | 2420-000 | | 0.00 | 359,895.05 |
| 06/18/15 | 102 | Stor All Storage - Panther Valley | July 2015- Final Storage Fee | 2420-000 | | 148.00 | 359,747.05 |
| 06/24/15 | 101 | Void Would not properly populate | Voided: check issued on 06/18/15 | 2420-000 | | 0.00 | 359,747.05 |
| 06/25/15 | 103 | Puliz Record Storage | May and June2015 Storage fees - Final Bill | 2410-000 | | 600.00 | 359,147.05 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 552.10 | 358,594.95 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 533.00 | 358,061.95 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.85 | 357,564.10 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 548.63 | 357,015.47 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 513.51 | 356,501.96 |
| 11/25/15 | {26} | Flyers Energy LLC | ADV 11-5062 ECF Dkt #22 Settlement proceeds.- Western Energetix - Paid in Full | 1249-000 | 2,000.00 | | 358,501.96 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.77 | 358,006.19 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.47 | 357,439.72 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.67 | 356,944.05 |
| 02/01/16 | 104 | PREMIUM FINANCING SPECIALISTS, INC | Ref # INS FINANCING Chpt 11 Admin ECF #406. | 6710-000 | | 25,352.96 | 331,591.09 |
| 02/02/16 | {27} | Peterbilt Parts and Equipment | ADV 11-5063 ECF Dkt #20 Settlement proceeds.- Peterbilt - Paid in Full | 1241-000 | 4,960.22 | | 336,551.31 |
| 02/02/16 | {2} | Heritage Bank | Transfer of funds from prior operating account | 1129-000 | 393,611.30 | | 730,162.61 |
| 02/17/16 | 105 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/17/2016 FOR CASE #09-52177 | 2300-000 | | 238.77 | 729,923.84 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 934.08 | 728,989.76 |
| 09/01/16 | 106 | HARTMAN & HARTMAN | Ref # WES CONST Chapter 7-11 Expenses-Tierney ECF # 721 | | | 6,593.86 | 722,395.90 |
| | | | Chpt 11 Admin Expenses | 1,788.85 | 6220-000 | | | 722,395.90 |
| | | | Ref # WES CONST Chpt | 4,805.01 | 3220-000 | | | 722,395.90 |

| | | | | Subtotals : | $761,570.00 | $39,174.10 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-52177-GWZ |
| **Case Name:** | WES CONSTRUCTION COMPANY, INC. |
| **Taxpayer ID #:** | **-***7034 |
| **Period Ending:** | 03/13/17 |

| | |
|---|---|
| **Trustee:** | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7 Admin Expenses | | | | |
| 09/01/16 | 107 | HARTMAN & HARTMAN | Ref # WES CONST Chapter 7 Expenses- Clark ECF #721 Voided on 09/01/16 | 3220-000 | | 0.01 | 722,395.89 |
| 09/01/16 | 107 | HARTMAN & HARTMAN | Ref # WES CONST Chapter 7 Expenses- Clark ECF #721 Voided: check issued on 09/01/16 | 3220-000 | | -0.01 | 722,395.90 |
| 09/01/16 | 108 | HARTMAN & HARTMAN | Ref # WES CONST  Chapter 7-11 Compensation- Tierney ECF # 721 | | | 84,632.75 | 637,763.15 |
| | | | Ref # WES CONST Chpt          71,550.00 7 Admin | 3210-000 | | | 637,763.15 |
| | | | Ref # WES CONST Chpt          13,082.75 11 Admin | 6210-000 | | | 637,763.15 |
| 09/01/16 | 109 | HARTMAN & HARTMAN | Ref # WES CONST Voided on 09/01/16 | 3210-000 | | 0.01 | 637,763.14 |
| 09/01/16 | 109 | HARTMAN & HARTMAN | Ref # WES CONST Voided: check issued on 09/01/16 | 3210-000 | | -0.01 | 637,763.15 |
| 09/22/16 | 110 | The CFO Group, Inc. | Payment of Expenses per ECF Order 721 | 3420-000 | | 60.00 | 637,703.15 |
| 11/03/16 | 111 | MB FINANCIAL BANK | Ref # CASH COLLATERAL  Settlement  ECF Dkt 683 | 4110-000 | | 188,045.00 | 449,658.15 |
| 01/06/17 | 112 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $7,150.00, U.S. Trustee Quarterly Fees;  Reference: UNPAID QTR FEES | 2950-000 | | 7,150.00 | 442,508.15 |
| 01/06/17 | 113 | ANGELIQUE LAMBERTI -CLARK, TRUSTEE FEES | Dividend paid 100.00% on $38,459.40, Trustee Compensation;  Reference: | 2100-000 | | 38,459.40 | 404,048.75 |
| 01/06/17 | 114 | KIETH TIERNEY TRUSTEE | Dividend paid 100.00% on $4,314.41, Trustee Compensation;  Reference: | 2100-000 | | 4,314.41 | 399,734.34 |
| 01/06/17 | 115 | ANGELIQUE LAMBERTI -CLARK, TRUSTEE | Dividend paid 100.00% on $867.95, Trustee Expenses;  Reference: | 2200-000 | | 867.95 | 398,866.39 |
| 01/06/17 | 116 | GREEN TEA | Dividend paid 100.00% on $76,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: WES RENTS | 6920-000 | | 76,000.00 | 322,866.39 |
| 01/06/17 | 117 | NEVADA DEPARTMENT OF TAXATION | FINAL DISTRIBUTION  Dividend paid 100.00% on $6,953.73; Claim# 62P-1; Filed: $6,953.73; Reference: | 5800-000 | | 6,953.73 | 315,912.66 |
| 01/06/17 | 118 | NEVADA DEPARTMENT OF MOTOR VEHICLES | FINAL DISTRIBUTION  Dividend paid 100.00% on $18,077.74; Claim# 91P-1; Filed: $18,077.74; Reference: | 5800-000 | | 18,077.74 | 297,834.92 |
| 01/06/17 | 119 | INTERNAL REVENUE SERVICE | FINAL DISTRIBUTION  Dividend paid | 5800-000 | | 1,590.70 | 296,244.22 |

| | | | Subtotals : | | $0.00 | $426,151.68 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3566 - Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00% on $1,590.70; Claim# 111 -3; Filed: $1,590.70; Reference: | | | | |
| 01/06/17 | 120 | EMPLOYMENT DEVELOPMENT DEPARTMENT | FINAL DISTRIBUTION  Dividend paid 100.00% on $3,106.07; Claim# 123P-1; Filed: $3,106.07; Reference: | 5800-000 | | 3,106.07 | 293,138.15 |
| 01/06/17 | 121 | EMPLOYMENT DEVELOPMENT DEPARTMENT | FINAL DISTRIBUTION  Dividend paid 100.00% on $172.66; Claim# 124 -1; Filed: $172.66; Reference: | 5800-000 | | 172.66 | 292,965.49 |
| 01/06/17 | 122 | ACTION ELECTRIC INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $9,172.94; Claim# 1 -1; Filed: $9,172.94; Reference: | 7100-000 | | 609.23 | 292,356.26 |
| 01/06/17 | 123 | AL'S EXCAVATING & GRADING INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $2,559.10; Claim# 2U-1; Filed: $2,388.89; Reference: | 7100-000 | | 169.97 | 292,186.29 |
| 01/06/17 | 124 | AYRES MUFFLER AND AUTOMOTIVE | FINAL DISTRIBUTION  Dividend paid  6.64% on $2,009.28; Claim# 3 -1; Filed: $2,009.28; Reference: | 7100-000 | | 133.45 | 292,052.84 |
| 01/06/17 | 125 | LEVRETT TRANSMISSION | FINAL DISTRIBUTION  Dividend paid  6.64% on $2,960.00; Claim# 4 -1; Filed: $2,960.00; Reference: | 7100-000 | | 196.59 | 291,856.25 |
| 01/06/17 | 126 | ERNIES MOBILE HOME TRANS. INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $708.00; Claim# 5 -1; Filed: $708.00; Reference: | 7100-000 | | 47.02 | 291,809.23 |
| 01/06/17 | 127 | PETROLEUM MAINTENANCE INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $234.83; Claim# 6 -1; Filed: $234.83; Reference: Voided on 01/24/17 | 7100-000 | | 15.60 | 291,793.63 |
| 01/06/17 | 128 | PETERBILT TRUCK PARTS AND EQUIPMENT | FINAL DISTRIBUTION  Dividend paid  6.64% on $18,721.63; Claim# 7 -1; Filed: $18,721.63; Reference: | 7100-000 | | 1,243.41 | 290,550.22 |
| 01/06/17 | 129 | SANI-HUT COMPANY, INC. | FINAL DISTRIBUTION  Dividend paid  6.64% on $719.00; Claim# 8 -1; Filed: $719.00; Reference: | 7100-000 | | 47.75 | 290,502.47 |
| 01/06/17 | 130 | MICHAEL'S PLUMBING | FINAL DISTRIBUTION  Dividend paid  6.64% on $242.50; Claim# 9 -1; Filed: $242.50; Reference: | 7100-000 | | 16.11 | 290,486.36 |
| 01/06/17 | 131 | CAPITAL FORD | FINAL DISTRIBUTION  Dividend paid  6.64% on $351.85; Claim# 10 -1; Filed: $351.85; Reference: | 7100-000 | | 23.37 | 290,462.99 |

Subtotals :          $0.00          $5,781.23

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-52177-GWZ | |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | |
| Taxpayer ID #: | **-***7034 | |
| Period Ending: | 03/13/17 | |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/17 | 132 | DELUXE WELDING, INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $5,403.20; Claim# 11 -1; Filed: $5,403.20; Reference: | 7100-000 | | 358.86 | 290,104.13 |
| 01/06/17 | 133 | STERLING COMPUTER PRODUCTS | FINAL DISTRIBUTION  Dividend paid  6.64% on $145.50; Claim# 12 -1; Filed: $145.50; Reference: | 7100-000 | | 9.66 | 290,094.47 |
| 01/06/17 | 134 | RENO RODEO ASSOCIATION | FINAL DISTRIBUTION  Dividend paid  6.64% on $992.00; Claim# 13 -1; Filed: $992.00; Reference: | 7100-000 | | 65.88 | 290,028.59 |
| 01/06/17 | 135 | NEVADA BLUE, LTD | FINAL DISTRIBUTION  Dividend paid  6.64% on $371.66; Claim# 14 -1; Filed: $371.66; Reference: | 7100-000 | | 24.68 | 290,003.91 |
| 01/06/17 | 136 | HIGH SIERRA VENDING & COFFEE | FINAL DISTRIBUTION  Dividend paid  6.64% on $703.82; Claim# 15 -1; Filed: $703.82; Reference: | 7100-000 | | 46.74 | 289,957.17 |
| 01/06/17 | 137 | RAPID REFILL INK | FINAL DISTRIBUTION  Dividend paid  6.64% on $749.62; Claim# 16 -1; Filed: $749.62; Reference: Voided on 01/24/17 | 7100-000 | | 49.79 | 289,907.38 |
| 01/06/17 | 138 | BONANNO CONCRETE INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $11,363.00; Claim# 17 -1; Filed: $11,363.00; Reference: | 7100-000 | | 754.68 | 289,152.70 |
| 01/06/17 | 139 | BROWNIES DIGITAL IMAGING | FINAL DISTRIBUTION  Dividend paid  6.64% on $623.64; Claim# 18 -1; Filed: $623.64; Reference: | 7100-000 | | 41.42 | 289,111.28 |
| 01/06/17 | 140 | PRECISION PLUMBING | FINAL DISTRIBUTION  Dividend paid  6.64% on $260.00; Claim# 19 -1; Filed: $260.00; Reference: | 7100-000 | | 17.27 | 289,094.01 |
| 01/06/17 | 141 | GRANT L. JACOBSON | FINAL DISTRIBUTION  Dividend paid  6.64% on $1,247.11; Claim# 20 -1; Filed: $1,247.11; Reference: | 7100-000 | | 82.83 | 289,011.18 |
| 01/06/17 | 142 | VALLEY CONCRETE CO., INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $22,449.20; Claim# 21 -1; Filed: $22,449.20; Reference: | 7100-000 | | 1,490.97 | 287,520.21 |
| 01/06/17 | 143 | PETERSEN CONSTRUCTION | FINAL DISTRIBUTION  Dividend paid  6.64% on $1,750.00; Claim# 22 -1; Filed: $1,750.00; Reference: Voided on 01/24/17 | 7100-000 | | 116.23 | 287,403.98 |
| 01/06/17 | 144 | WESTERN ENERGETIX, LLC | FINAL DISTRIBUTION  Dividend paid  6.64% | 7100-000 | | 2,401.47 | 285,002.51 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $5,460.48 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
|---|---|---|---|---|
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | *****3566 - Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $36,158.35; Claim# 23 -1; Filed: $36,158.35; Reference: | | | | |
| 01/06/17 | 145 | SILVER STATE BARRICADE & SIGN | FINAL DISTRIBUTION  Dividend paid  6.64% on $424.98; Claim# 24 -1: $424.98; Reference: | 7100-000 | | 28.23 | 284,974.28 |
| 01/06/17 | 146 | ASPHALT CONCRETE RECYCLING | FINAL DISTRIBUTION  Dividend paid  6.64% on $372.36; Claim# 25 -1; Filed: $372.36; Reference: | 7100-000 | | 24.73 | 284,949.55 |
| 01/06/17 | 147 | BIGBY AND ASSOCIATES, INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $1,320.00; Claim# 26 -1; Filed: $1,320.00; Reference: 1764 | 7100-000 | | 87.67 | 284,861.88 |
| 01/06/17 | 148 | FERGUSON ENTERPRISES, INC. (RENO WATERWORKS | FINAL DISTRIBUTION  Dividend paid  6.64% on $146,376.90; Claim# 27 -1; Filed: $146,376.90; Reference: FILE NO. 30129  INV 107 | 7100-000 | | 9,721.68 | 275,140.20 |
| 01/06/17 | 149 | HERTZ EQUIPMENT RENTAL | FINAL DISTRIBUTION  Dividend paid  6.64% on $20,310.23; Claim# 28 -1; Filed: $20,310.23; Reference: | 7100-000 | | 1,348.91 | 273,791.29 |
| 01/06/17 | 150 | ADVANCED ASPHALT | FINAL DISTRIBUTION  Dividend paid  6.64% on $77,447.70; Claim# 30 -1; Filed: $77,447.70; Reference: | 7100-000 | | 5,143.72 | 268,647.57 |
| 01/06/17 | 151 | SIERRA CHEMICAL | FINAL DISTRIBUTION  Dividend paid  6.64% on $191.85; Claim# 31 -1; Filed: $191.85; Reference: | 7100-000 | | 12.74 | 268,634.83 |
| 01/06/17 | 152 | COLLECTION SERVICE OF NEVADA | FINAL DISTRIBUTION  Dividend paid  6.64% on $14,506.67; Claim# 32 -1; Filed: $14,506.67; Reference: | 7100-000 | | 963.47 | 267,671.36 |
| 01/06/17 | 153 | UNDERGROUND VIDEO TECHNOLOGY | FINAL DISTRIBUTION  Dividend paid  6.64% on $4,163.93; Claim# 33 -1; Filed: $4,163.93; Reference: | 7100-000 | | 276.55 | 267,394.81 |
| 01/06/17 | 154 | WESTERN SEALING & STRIPING CO. | FINAL DISTRIBUTION  Dividend paid  6.64% on $9,170.20; Claim# 34 -1; Filed: $9,170.20; Reference: Stopped on 03/06/17 | 7100-000 | | 609.04 | 266,785.77 |
| 01/06/17 | 155 | RAPID ROOTER, INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $160.00; Claim# 36 -1; Filed: $160.00; Reference: | 7100-000 | | 10.63 | 266,775.14 |
| 01/06/17 | 156 | BASALITE | FINAL DISTRIBUTION  Dividend paid  6.64% on $2,744.12; Claim# 37 -1; Filed: $2,744.12; | 7100-000 | | 182.25 | 266,592.89 |

| | | Subtotals : | $0.00 | $18,409.62 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3566 - Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 01/06/17 | 157 | LITHIA CAR & TRUCK STORE | FINAL DISTRIBUTION   Dividend paid   6.64% on $50.49; Claim# 38 -1; Filed: $50.49; Reference: Voided on 01/24/17 | 7100-000 | | 3.35 | 266,589.54 |
| 01/06/17 | 158 | CONTINENTAL TIRE NORTH AMERICA | FINAL DISTRIBUTION   Dividend paid   6.64% on $3,607.95; Claim# 40 -1; Filed: $3,607.95; Reference: | 7100-000 | | 239.62 | 266,349.92 |
| 01/06/17 | 159 | IMPACT EQUIPMENT COMPANY | FINAL DISTRIBUTION   Dividend paid   6.64% on $462.16; Claim# 41 -1; Filed: $462.16; Reference: | 7100-000 | | 30.69 | 266,319.23 |
| 01/06/17 | 160 | LABEEG JANITORIAL SERVICES | FINAL DISTRIBUTION   Dividend paid   6.64% on $1,847.50; Claim# 42 -1; Filed: $1,847.50; Reference: | 7100-000 | | 122.70 | 266,196.53 |
| 01/06/17 | 161 | BURGARELLO ALARM INC | FINAL DISTRIBUTION   Dividend paid   6.64% on $162.00; Claim# 45 -1; Filed: $162.00; Reference: | 7100-000 | | 10.76 | 266,185.77 |
| 01/06/17 | 162 | UNITED READY MIX | FINAL DISTRIBUTION   Dividend paid   6.64% on $3,336.01; Claim# 46 -1; Filed: $3,336.01; Reference: Voided on 01/24/17 | 7100-000 | | 221.56 | 265,964.21 |
| 01/06/17 | 163 | GRAFICS UNLIMITED INC | FINAL DISTRIBUTION   Dividend paid   6.64% on $37.58; Claim# 47 -1; Filed: $37.58; Reference: Voided on 01/24/17 | 7100-000 | | 2.50 | 265,961.71 |
| 01/06/17 | 164 | ACCURATE MOBILE LOCKSMITH | FINAL DISTRIBUTION   Dividend paid   6.64% on $1,271.26; Claim# 48 -1; Filed: $1,271.26; Reference: | 7100-000 | | 84.43 | 265,877.28 |
| 01/06/17 | 165 | CORPORATE EXPRESS OFFICE PRODUCTS, INC. | FINAL DISTRIBUTION   Dividend paid   6.64% on $618.02; Claim# 49 -1; Filed: $618.02; Reference: Voided on 01/24/17 | 7100-000 | | 41.05 | 265,836.23 |
| 01/06/17 | 166 | PAPE MACHINERY EXCHANGE | FINAL DISTRIBUTION   Dividend paid   6.64% on $74,905.08; Claim# 50 -2; Filed: $74,905.08; Reference: | 7100-000 | | 4,974.85 | 260,861.38 |
| 01/06/17 | 167 | B'S LAWN & PEST CONTROL SERVICE | FINAL DISTRIBUTION   Dividend paid   6.64% on $120.00; Claim# 51 -1; Filed: $120.00; Reference: | 7100-000 | | 7.97 | 260,853.41 |
| 01/06/17 | 168 | A- RADIATOR REPAIR INC | FINAL DISTRIBUTION   Dividend paid   6.64% | 7100-000 | | 128.28 | 260,725.13 |

| | | Subtotals : | $0.00 | $5,867.76 | |

{} Asset reference(s)

Exhibit 9

## **Form 2**

Page: 20

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-52177-GWZ |
| **Case Name:** | WES CONSTRUCTION COMPANY, INC. |
| **Taxpayer ID #:** | **-***7034 |
| **Period Ending:** | 03/13/17 |

| | |
|---|---|
| **Trustee:** | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $1,931.53; Claim# 52 -1; Filed: $1,931.53;<br>Reference: | | | | |
| 01/06/17 | 169 | FRONTIER FENCE LLC | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $13,448.65; Claim# 53 -1; Filed:<br>$13,448.65; Reference:<br>Voided on 01/24/17 | 7100-000 | | 893.20 | 259,831.93 |
| 01/06/17 | 170 | FERGUSON WATERWORKS<br>#3083 | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $22,316.16; Claim# 54 -1; Filed:<br>$22,316.16; Reference: FILE #56809 | 7100-000 | | 1,482.14 | 258,349.79 |
| 01/06/17 | 171 | CASHMAN EQUIPMENT<br>COMPANY | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $28,347.92; Claim# 55 -1; Filed:<br>$28,347.92; Reference: | 7100-000 | | 1,882.74 | 256,467.05 |
| 01/06/17 | 172 | D.A.T. | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $1,124.00; Claim# 56 -1; Filed: $1,124.00;<br>Reference:<br>Voided on 01/24/17 | 7100-000 | | 74.65 | 256,392.40 |
| 01/06/17 | 173 | ZIMMCO EQUIPMENT, INC. | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $6,049.47; Claim# 57 -1; Filed: $6,049.47;<br>Reference: | 7100-000 | | 401.78 | 255,990.62 |
| 01/06/17 | 174 | WASHOE COUNTY - DEPT OF<br>WATER RESOURCES | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $164.83; Claim# 58 -1; Filed: $164.83;<br>Reference: 8722 | 7100-000 | | 10.95 | 255,979.67 |
| 01/06/17 | 175 | CINDERLITE TRUCKING INC | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $34,663.16; Claim# 59 -1; Filed:<br>$34,663.16; Reference: | 7100-000 | | 2,302.17 | 253,677.50 |
| 01/06/17 | 176 | ARIZONA TRUCKING AND<br>MATERIALS, LLC | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $31,919.85; Claim# 60 -1; Filed:<br>$31,919.85; Reference: | 7100-000 | | 2,119.97 | 251,557.53 |
| 01/06/17 | 177 | NEVADA DEPARTMENT OF<br>TAXATION | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $17.92; Claim# 62U-1; Filed: $17.92;<br>Reference: | 7100-000 | | 1.19 | 251,556.34 |
| 01/06/17 | 178 | FEDEX CUSTOMER<br>INFORMATION SERVICES | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $570.39; Claim# 64 -1; Filed: $570.39;<br>Reference: 11773353 | 7100-000 | | 37.88 | 251,518.46 |
| 01/06/17 | 179 | KIMBALL EQUIPMENT CO. | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $560.19; Claim# 65 -1; Filed: $560.19;<br>Reference: | 7100-000 | | 37.21 | 251,481.25 |
| 01/06/17 | 180 | WASTE MANAGEMENT - RMC | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $7,121.65; Claim# 66 -1; Filed: $7,121.65; | 7100-000 | | 472.99 | 251,008.26 |

| | | | Subtotals : | | $0.00 | $9,716.87 | |

Exhibit 9

# **Form 2**

Page: 21

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 09-52177-GWZ |
| Case Name: | WES CONSTRUCTION COMPANY, INC. |
| | |
| Taxpayer ID #: | **-***7034 |
| Period Ending: | 03/13/17 |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 01/06/17 | 181 | CHICKEN HAWK TRANSPORT | FINAL DISTRIBUTION   Dividend paid   6.64% on $22,862.15; Claim# 67 -2; Filed: $22,862.15; Reference: Stopped on 02/06/17 | 7100-000 | | 1,518.40 | 249,489.86 |
| 01/06/17 | 182 | ACTIVE ASSET MANAGEMENT, LLC | FINAL DISTRIBUTION   Dividend paid   6.64% on $370,482.70; Claim# 72 -2; Filed: $370,482.70; Reference: Stopped on 01/24/17 | 7100-000 | | 24,605.77 | 224,884.09 |
| 01/06/17 | 183 | CITIBANK SOUTH DAKOTA NA | FINAL DISTRIBUTION   Dividend paid   6.64% on $5,765.28; Claim# 74 -1; Filed: $5,765.28; Reference: Voided on 03/06/17 | 7100-000 | | 382.90 | 224,501.19 |
| 01/06/17 | 184 | GRANITE CONSTRUCTION COMPANY | FINAL DISTRIBUTION   Dividend paid   6.64% on $1,240.99; Claim# 75 -1; Filed: $1,240.99; Reference: | 7100-000 | | 82.42 | 224,418.77 |
| 01/06/17 | 185 | CROWE HORWATH, LLP | FINAL DISTRIBUTION   Dividend paid   6.64% on $3,726.00; Claim# 76 -1; Filed: $3,726.00; Reference: | 7100-000 | | 247.46 | 224,171.31 |
| 01/06/17 | 186 | TYRES INTERNATIONAL, INC. | FINAL DISTRIBUTION   Dividend paid   6.64% on $16,381.95; Claim# 77 -1; Filed: $16,381.95; Reference: | 7100-000 | | 1,088.01 | 223,083.30 |
| 01/06/17 | 187 | DITCH WITCH EQUIPMENT CO INC | FINAL DISTRIBUTION   Dividend paid   6.64% on $1,659.72; Claim# 79 -1; Filed: $1,659.72; Reference: | 7100-000 | | 110.23 | 222,973.07 |
| 01/06/17 | 188 | LAW OFFICES OF MICHAEL B. SPRINGER | FINAL DISTRIBUTION   Dividend paid   6.64% on $8,362.16; Claim# 80 -1; Filed: $8,362.16; Reference: | 7100-000 | | 555.38 | 222,417.69 |
| 01/06/17 | 189 | GALLINA LLP | FINAL DISTRIBUTION   Dividend paid   6.64% on $36,495.00; Claim# 81 -1; Filed: $36,495.00; Reference: | 7100-000 | | 2,423.83 | 219,993.86 |
| 01/06/17 | 190 | MB FINANCIAL BANK | FINAL DISTRIBUTION   Dividend paid   6.64% on $1,599,548.70; Claim# 85 -1; Filed: $7,609,142.76; Reference: | 7100-000 | | 106,234.71 | 113,759.15 |
| 01/06/17 | 191 | DR HORTON, INC. - SACRAMENTO | FINAL DISTRIBUTION   Dividend paid   6.64% on $1,515,833.00; Claim# 86 -1; Filed: $1,515,833.00; Reference: | 7100-000 | | 100,674.70 | 13,084.45 |
| 01/06/17 | 192 | NORTH STAR TRUST COMPANY | FINAL DISTRIBUTION   Dividend paid   6.64% on $30,000.00; Claim# 88 -1; Filed: | 7100-000 | | 1,992.46 | 11,091.99 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $239,916.27 |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 09-52177-GWZ | | Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3566 - Checking Account |
| Taxpayer ID #: | **-***7034 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $30,000.00; Reference:<br>Voided on 01/24/17 | | | | |
| 01/06/17 | 193 | HD SUPPLY, INC. | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $3,388.43; Claim# 89 -1; Filed: $3,388.43;<br>Reference: | 7100-000 | | 225.04 | 10,866.95 |
| 01/06/17 | 194 | FEDEX OFFICE | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $851.62; Claim# 90 -1; Filed: $851.62;<br>Reference: | 7100-000 | | 56.56 | 10,810.39 |
| 01/06/17 | 195 | NEVADA DEPARTMENT OF<br>MOTOR VEHICLES | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $16,057.91; Claim# 91U-1; Filed:<br>$16,057.91; Reference: | 7100-000 | | 1,066.49 | 9,743.90 |
| 01/06/17 | 196 | SPRINT NEXTEL<br>CORRESPONDENCE | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $49,331.93; Claim# 93 -1; Filed:<br>$49,331.93; Reference: | 7100-000 | | 3,276.40 | 6,467.50 |
| 01/06/17 | 197 | NORTHERN NEVADA CONCRETE,<br>INC | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $27,579.89; Claim# 97 -1; Filed:<br>$27,579.89; Reference: | 7100-000 | | 1,831.73 | 4,635.77 |
| 01/06/17 | 198 | PITNEY BOWES INC | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $2,439.62; Claim# 98 -1; Filed: $2,439.62;<br>Reference: | 7100-000 | | 162.03 | 4,473.74 |
| 01/06/17 | 199 | AMERICAN READY MIX | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $7,885.10; Claim# 104 -1; Filed: $7,885.10;<br>Reference: | 7100-000 | | 523.69 | 3,950.05 |
| 01/06/17 | 200 | WASHOE METAL FABRICATING | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $905.01; Claim# 105 -1; Filed: $905.01;<br>Reference: | 7100-000 | | 60.11 | 3,889.94 |
| 01/06/17 | 201 | APPLEONE EMPLOYMENT<br>SERVICES | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $1,613.39; Claim# 107 -1; Filed: $1,613.39;<br>Reference: | 7100-000 | | 107.15 | 3,782.79 |
| 01/06/17 | 202 | ASPHALT CONCRETE<br>RECYCLING | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $144.66; Claim# 110 -1; Filed: $144.66;<br>Reference: | 7100-000 | | 9.61 | 3,773.18 |
| 01/06/17 | 203 | DEPT. OF EMPLOYMENT,<br>TRAINING AND REHABILITATION- | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $28,049.91; Claim# 115 -1; Filed:<br>$28,049.91; Reference: 56249 | 7100-000 | | 1,862.95 | 1,910.23 |
| 01/06/17 | 204 | DIAMOND DIESEL SERVICE INC. | FINAL DISTRIBUTION  Dividend paid  6.64%<br>on $743.95; Claim# 117 -1; Filed: $743.95;<br>Reference: | 7100-000 | | 49.41 | 1,860.82 |
| 01/06/17 | 205 | SIERRA DIESEL INJECTION | FINAL DISTRIBUTION  Dividend paid  6.64% | 7100-000 | | 5.58 | 1,855.24 |

| | | | | Subtotals : | $0.00 | $9,236.75 | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-52177-GWZ | |
| **Case Name:** WES CONSTRUCTION COMPANY, INC. | |
| **Taxpayer ID #:** **-***7034 | |
| **Period Ending:** 03/13/17 | |

| | |
|---|---|
| **Trustee:** | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $84.00; Claim# 119 -1; Filed: $84.00; Reference: | | | | |
| 01/06/17 | 206 | NEVADA DEPARTMENT OF TRANSPORTATION | FINAL DISTRIBUTION   Dividend paid  6.64% on $25.00; Claim# 122 -1; Filed: $25.00; Reference: | 7100-000 | | 1.66 | 1,853.58 |
| 01/06/17 | 207 | EMPLOYMENT DEVELOPMENT DEPARTMENT | FINAL DISTRIBUTION   Dividend paid  6.64% on $409.58; Claim# 123U-1; Filed: $409.58; Reference: | 7100-000 | | 27.20 | 1,826.38 |
| 01/06/17 | 208 | U.S. DEPT. OF LABOR (MSHA) | FINAL DISTRIBUTION   Dividend paid  6.64% on $800.00; Claim# 125 -1; Filed: $800.00; Reference: | 7100-000 | | 53.13 | 1,773.25 |
| 01/06/17 | 209 | FORD MOTOR CREDIT COMPANY LLC | FINAL DISTRIBUTION   Dividend paid  6.64% on $8,673.27; Claim# 130 -1; Filed: $8,673.27; Reference: 8326 | 7100-000 | | 576.04 | 1,197.21 |
| 01/06/17 | 210 | FORD MOTOR CREDIT COMPANY LLC | FINAL DISTRIBUTION   Dividend paid  6.64% on $1,237.81; Claim# 131 -1; Filed: $1,237.81; Reference: 8151 | 7100-000 | | 82.21 | 1,115.00 |
| 01/06/17 | 211 | FORD MOTOR CREDIT COMPANY LLC | FINAL DISTRIBUTION   Dividend paid  6.64% on $3,080.01; Claim# 132 -1; Filed: $3,080.01; Reference: 4854 | 7100-000 | | 204.56 | 910.44 |
| 01/06/17 | 212 | FORD MOTOR CREDIT COMPANY LLC | FINAL DISTRIBUTION   Dividend paid  6.64% on $13,708.27; Claim# 133 -1; Filed: $13,708.27; Reference: | 7100-000 | | 910.44 | 0.00 |
| 01/24/17 | 127 | PETROLEUM MAINTENANCE INC | FINAL DISTRIBUTION   Dividend paid  6.64% on $234.83; Claim# 6 -1; Filed: $234.83; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -15.60 | 15.60 |
| 01/24/17 | 137 | RAPID REFILL INK | FINAL DISTRIBUTION   Dividend paid  6.64% on $749.62; Claim# 16 -1; Filed: $749.62; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -49.79 | 65.39 |
| 01/24/17 | 143 | PETERSEN CONSTRUCTION | FINAL DISTRIBUTION   Dividend paid  6.64% on $1,750.00; Claim# 22 -1; Filed: $1,750.00; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -116.23 | 181.62 |
| 01/24/17 | 157 | LITHIA CAR & TRUCK STORE | FINAL DISTRIBUTION   Dividend paid  6.64% on $50.49; Claim# 38 -1; Filed: $50.49; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -3.35 | 184.97 |

| | | Subtotals : | $0.00 | $1,670.27 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-52177-GWZ | |
| Case Name: | WES CONSTRUCTION COMPANY, INC. | |
| | | |
| Taxpayer ID #: | **-***7034 | |
| Period Ending: | 03/13/17 | |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/17 | 162 | UNITED READY MIX | FINAL DISTRIBUTION  Dividend paid  6.64% on $3,336.01; Claim# 46 -1; Filed: $3,336.01; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -221.56 | 406.53 |
| 01/24/17 | 163 | GRAFICS UNLIMITED INC | FINAL DISTRIBUTION  Dividend paid  6.64% on $37.58; Claim# 47 -1; Filed: $37.58; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -2.50 | 409.03 |
| 01/24/17 | 165 | CORPORATE EXPRESS OFFICE PRODUCTS, INC. | FINAL DISTRIBUTION  Dividend paid  6.64% on $618.02; Claim# 49 -1; Filed: $618.02; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -41.05 | 450.08 |
| 01/24/17 | 169 | FRONTIER FENCE LLC | FINAL DISTRIBUTION  Dividend paid  6.64% on $13,448.65; Claim# 53 -1; Filed: $13,448.65; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -893.20 | 1,343.28 |
| 01/24/17 | 172 | D.A.T. | FINAL DISTRIBUTION  Dividend paid  6.64% on $1,124.00; Claim# 56 -1; Filed: $1,124.00; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -74.65 | 1,417.93 |
| 01/24/17 | 182 | ACTIVE ASSET MANAGEMENT, LLC | FINAL DISTRIBUTION  Dividend paid  6.64% on $370,482.70; Claim# 72 -2; Filed: $370,482.70; Reference: Stopped: check issued on 01/06/17 | 7100-000 | | -24,605.77 | 26,023.70 |
| 01/24/17 | 192 | NORTH STAR TRUST COMPANY | FINAL DISTRIBUTION  Dividend paid  6.64% on $30,000.00; Claim# 88 -1; Filed: $30,000.00; Reference: Voided: check issued on 01/06/17 | 7100-000 | | -1,992.46 | 28,016.16 |
| 01/24/17 | 213 | CLERK, U.S. BANKRUPTCY COURT | Check No. 163 for Grafics under $5.00 sent to Clerk Voided on 01/24/17 | 7100-000 | | 2.50 | 28,013.66 |
| 01/24/17 | 213 | CLERK, U.S. BANKRUPTCY COURT | Check No. 163 for Grafics under $5.00 sent to Clerk Voided: check issued on 01/24/17 | 7100-000 | | -2.50 | 28,016.16 |
| 01/24/17 | 214 | LITHIA CAR & TRUCK STORE | Check No. 157  to Litha under $5.00 sent to Clerk Voided on 01/24/17 | 7100-000 | | 3.35 | 28,012.81 |
| 01/24/17 | 214 | LITHIA CAR & TRUCK STORE | Check No. 157  to Litha under $5.00 sent to Clerk Voided: check issued on 01/24/17 | 7100-000 | | -3.35 | 28,016.16 |

| | | Subtotals : | $0.00 | $-27,831.19 |
|---|---|---|---|---|

Exhibit 9

# **Form 2**

Page: 25

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 09-52177-GWZ |
| Case Name: | WES CONSTRUCTION COMPANY, INC. |
| | |
| Taxpayer ID #: | **-***7034 |
| Period Ending: | 03/13/17 |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/17 | 215 | CLERK, U.S. BANKRUPTCY COURT | Interpleading funds from Claimants that can not be located | | | 3,404.54 | 24,611.62 |
| | | | Check #169<br>undeliverable - Unable to find Payee | 893.20 | 7100-000 | | 24,611.62 |
| | | | Check #127<br>undeliverable - Unable to find Payee | 15.60 | 7100-000 | | 24,611.62 |
| | | | Check #165<br>undeliverable - Unable to find Payee | 41.05 | 7100-000 | | 24,611.62 |
| | | | Check #143<br>undeliverable - Unable to find Payee | 116.23 | 7100-000 | | 24,611.62 |
| | | | Check #137<br>undeliverable - Unable to find Payee | 49.79 | 7100-000 | | 24,611.62 |
| | | | Check #192<br>undeliverable - Unable to find Payee | 1,992.46 | 7100-000 | | 24,611.62 |
| | | | Check #172<br>undeliverable - Unable to find Payee | 74.65 | 7100-000 | | 24,611.62 |
| | | | Check #162<br>undeliverable - Unable to find Payee | 221.56 | 7100-000 | | 24,611.62 |
| 01/24/17 | 216 | CLERK, U.S. BANKRUPTCY COURT | Check No.214 for Litha under $5.00 sent to Clerk | | | 5.85 | 24,605.77 |
| | | | Check No. 157 for Litha under $5.00 sent to Clerk | 3.35 | 7100-000 | | 24,605.77 |
| | | | Check No. 163 for Grafics under $5.00 sent to Clerk | 2.50 | 7100-000 | | 24,605.77 |
| 01/24/17 | 217 | NEIL BRANDON, JAMES BLOOM, EDWARD MAHONEY, & ROY WALKER | | | 7100-000 | 24,605.77 | 0.00 |
| 02/06/17 | 181 | CHICKEN HAWK TRANSPORT | FINAL DISTRIBUTION   Dividend paid 6.64% on $22,862.15; Claim# 67 -2; Filed: $22,862.15; Reference: | | 7100-000 | -1,518.40 | 1,518.40 |

| | | Subtotals : | $0.00 | $26,497.76 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-52177-GWZ |
| **Case Name:** | WES CONSTRUCTION COMPANY, INC. |
| **Taxpayer ID #:** | **-***7034 |
| **Period Ending:** | 03/13/17 |

| | |
|---|---|
| **Trustee:** | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 01/06/17 | | | | |
| 02/06/17 | 218 | CHICKEN HAWK TRANSPORT | FINAL DISTRIBUTION Dividend paid 6.64% on $22,862.15; Claim# 67 -2; Filed: $22,862.15; Reference: | 7100-000 | | 1,518.40 | 0.00 |
| 03/06/17 | 154 | WESTERN SEALING & STRIPING CO. | FINAL DISTRIBUTION Dividend paid 6.64% on $9,170.20; Claim# 34 -1; Filed: $9,170.20; Reference:<br>Stopped: check issued on 01/06/17 | 7100-000 | | -609.04 | 609.04 |
| 03/06/17 | 183 | CITIBANK SOUTH DAKOTA NA | FINAL DISTRIBUTION Dividend paid 6.64% on $5,765.28; Claim# 74 -1; Filed: $5,765.28; Reference:<br>Voided: check issued on 01/06/17 | 7100-000 | | -382.90 | 991.94 |
| 03/06/17 | 219 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed funds | | | 991.94 | 0.00 |
| | | | Check returned twice    382.90 demanding full account no. - not available. | 7100-000 | | | 0.00 |
| | | | Check returned. Unable    609.04 to located company- defunct. Unable to locate officer of Corp. | 7100-000 | | | 0.00 |
| 03/06/17 | 220 | WESTERN SEALING & STRIPING CO. | FINAL DISTRIBUTION Dividend paid 6.64% on $9,170.20; Claim# 34 -1; Filed: $9,170.20; Reference:<br>Stopped on 03/06/17 | 7100-000 | | 609.04 | -609.04 |
| 03/06/17 | 220 | WESTERN SEALING & STRIPING CO. | FINAL DISTRIBUTION Dividend paid 6.64% on $9,170.20; Claim# 34 -1; Filed: $9,170.20; Reference:<br>Stopped: check issued on 03/06/17 | 7100-000 | | -609.04 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 761,570.00 | 761,570.00 | $0.00 |
| Less: Bank Transfers | 360,998.48 | 0.00 | |
| **Subtotal** | 400,571.52 | 761,570.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $400,571.52 | $761,570.00 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-52177-GWZ |
| Case Name: | WES CONSTRUCTION COMPANY, INC. |
| Taxpayer ID #: | **-***7034 |
| Period Ending: | 03/13/17 |

| | |
|---|---|
| Trustee: | ANGELIQUE LAMBERTI -CLARK, TRUSTEE (480200) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | {Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

Net Receipts :        949,113.36

Net Estate :     $949,113.36

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ***-*****23-65 | 468,043.18 | 16,961.18 | 0.00 |
| Checking # ******0419 | 10,200.00 | 91,318.69 | 0.00 |
| Checking # ******0420 | 0.00 | 797.23 | 0.00 |
| Checking # ******0465 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****23-19 | 222.70 | 9,594.67 | 0.00 |
| Checking # ****-*****23-20 | 71.73 | 3,808.37 | 0.00 |
| Checking # ****-*****23-65 | 70,004.23 | 65,063.22 | 0.00 |
| Checking # ******3566 | 400,571.52 | 761,570.00 | 0.00 |
| | $949,113.36 | $949,113.36 | $0.00 |

{} Asset reference(s)